Haar & Woods, LLP
1010 Market Street, Suite 1620
St. Louis, MO 63101


Invoice submitted
to:
Heartland Christian Academy
c/o David R. Melton
Ozark National Life Insurance Co.
500 E. Ninth St., P.O. Box 15688
Kansas City, MO 64106-0688


May 25, 2004
In Reference To:  Heartland Christian Community Church, et al v. Waddle, et al.


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/1/2001 | LAP | Research emergency relief available through state and federal court, for seizure of children in October 30; call with T. Belz, A. Johnson. | 8.10 190.00/hr | 1,539.00 |
|  | RTH | Conference with Lisa Pake on status. | 0.10 250.00/hr | 25.00 |
| 11/2/2001 | LAP | Begin drafting motions and memos for emergency relief. | 7.70 190.00/hr | 1,463.00 |
| 11/3/2001 | LAP | Telephone calls with T. Belz, Robert Haar; to T. Belz's office to work on motion for TRO, memo in support and affidavits. | 11.50 190.00/hr | 2,185.00 |
|  | RTH | Telephone conversation with Tim Belz and Lisa Pake. | 0.30 250.00/hr | 75.00 |
| 11/4/2001 | LAP | Draft, research and revise motion for TRO, memo in support, proposed TRO, and associated pleadings. | 16.70 190.00/hr | 3,173.00 |
| 11/5/2001 | LAP | Shepardize memo in support of motion for TRO, finalize and file pleadings, meet with T. Belz, C. King and Robert Haar; attend TRO hearing, review standing issues. | 11.80 190.00/hr | 2,242.00 |
|  | RTH | Review pleadings; meeting with Lisa Pake and Tim Belz; attend TRO hearing; conference with Lisa Pake. | 2.80 250.00/hr | 700.00 |
| 11/6/2001 | LAP | Review standing issues, conference with Tim Belz and Robert Haar regarding adding additional plaintiffs, review joinder pleadings, review order issued by cart and appeal options for defendant. | 6.30 190.00/hr | 1,197.00 |
| 11/7/2001 | LAP | Outline witnesses and exhibits needed for preliminary injunction hearing. | 3.90 190.00/hr | 741.00 |
| 11/8/2001 | LAP | Prepare for and meet with Robert Haar, T. Belz, B. Blake regarding preliminary injunction hearing, begin drafting examination of D. Melton. | 6.30 190.00/hr | 1,197.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/8/2001 | RTH | Review pleadings in civil action; work on outline for hearing; participate in meetings with Brad Blake, Tim Belz and Lisa Pake. | 5.40 250.00/hr | 1,350.00 |
| 11/9/2001 | LAP | Telephone call with T. Belz, conference with Robert Haar regarding preliminary injunction hearing, draft Melton examination; obtain materials for Robert Haar to review for hearing. | 7.20 190.00/hr | 1,368.00 |
|  | RTH | Review file and documents and put together chronology of events leading up to October 30 mass removal. | 3.80 250.00/hr | 950.00 |
| 11/10/2001 | LAP | Telephone call from T. Belz regarding defendant's petition for a writ filed with the 8th Circuit; telephone call with Robert Haar regarding same; review the petition. | 1.90 190.00/hr | 361.00 |
| 11/12/2001 | LAP | Telephone calls with T. Belz regarding 8th Circuit petition; draft response to petition for writ; assemble materials for preliminary injunction hearing; revise draft examination of motion. | 12.70 190.00/hr | 2,413.00 |
|  | DMR | Organize documents; organize exhibits for preliminary injunction. | 0.90 80.00/hr | 72.00 |
|  | ARH | Conference with Lisa Pake regarding responses to 8th circuit appeal and research on scope of district court's equitable powers; research and analysis of research. | 4.30 95.00/hr | 408.50 |
| 11/13/2001 | LAP | Prepare for and travel to Heartland for preliminary injunction hearing; meet with co-counsel, prepare to have Melton testify. | 15.30 190.00/hr | 2,907.00 |
|  | RTH | Travel to Heartland and prepare for preliminary injunction hearing. | 12.30 250.00/hr | 3,075.00 |
| 11/14/2001 | LAP | Prepare exhibits and D. Melton for preliminary injunction hearing; meetings with co-counsel regarding next day's proceedings; attend preliminary injunction hearing. | 13.90 190.00/hr | 2,641.00 |
|  | RTH | Preparation for and participation in day one of preliminary hearing; prepare for day two. | 13.00 250.00/hr | 3,250.00 |
| 11/15/2001 | LAP | Attend preliminary injunction hearing, prepare exhibit list. | 11.50 190.00/hr | 2,185.00 |
|  | RTH | Preparation for and participation in day two of preliminary hearing; prepare for day three. | 12.20 250.00/hr | 3,050.00 |
| 11/16/2001 | LAP | Attend third day of preliminary injunction hearing; travel back to St. Louis. | 8.90 190.00/hr | 1,691.00 |
|  | RTH | Prepare for and participate in day three of preliminary hearing; return to St. Louis. | 8.50 250.00/hr | 2,125.00 |
| 11/17/2001 | LAP | Telephone calls with T. Belz regarding post-trial brief. | 0.70 190.00/hr | 133.00 |
|  | RTH | Review file regarding post-hearing briefing. | 0.50 250.00/hr | 125.00 |
| 11/18/2001 | LAP | Telephone calls with T. Belz; work on draft post-trial brief; work on submission of affidavits. | 7.30 190.00/hr | 1,387.00 |
| 11/19/2001 | LAP | Telephone calls with T. Belz; work on post-trial brief. | 5.20 190.00/hr | 988.00 |
|  | RTH | Work on draft of post-hearing brief. | 3.40 250.00/hr | 850.00 |
| 11/20/2001 | DMR | File pleading in district court. | 0.20 80.00/hr | 16.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/21/2001 | LAP | Review memo filed by State of Missouri. | 0.40<br>190.00/hr | 76.00 |
| | RTH | Review pleadings from court. | 0.10<br>250.00/hr | 25.00 |
| 11/30/2001 | RTH | Review materials from Dave Melton and telephone conversation with Tim Belz. | 0.30<br>250.00/hr | 75.00 |
| | LAP | Review D. Melton draft brief; e-mails with T. Belz, conference with Robert Haar; review state's memorandum. | 2.10<br>190.00/hr | 399.00 |
| | | ████████████████████████████████████████ | 0.80<br>190.00/hr | 152.00 |
| 12/8/2001 | LAP | Telephone conference with T. Belz; review preliminary injunction transcript for key testimony for reply brief. | 1.50<br>190.00/hr | 285.00 |
| 12/10/2001 | LAP | Review issues in testimony for reply brief. | 0.80<br>190.00/hr | 152.00 |
| 12/12/2001 | LAP | Review and revise draft reply brief; telephone calls with T. Belz and D. Melton. | 2.80<br>190.00/hr | 532.00 |
| 12/13/2001 | LAP | E-mail to D. Melton, review final reply brief. | 0.10<br>190.00/hr | 19.00 |
| | LAP | Review reply filed by state; conference with Robert Haar and T. Belz regarding issues raised by reply. | 1.90<br>190.00/hr | 361.00 |
| | RTH | Review State pleadings and our pleadings; conference with Lisa Pake. | 1.00<br>250.00/hr | 250.00 |
| 12/14/2001 | LAP | Draft responses to interrogatories relating to Ron Osbon; telephone call with co-counsel regarding state's reply brief. | 2.30<br>190.00/hr | 437.00 |
| 12/21/2001 | LAP | Telephone call from T. Belz. | 0.20<br>190.00/hr | 38.00 |
| 12/31/2001 | LAP | Telephone call from T. Belz regarding discovery responses. | 0.10<br>190.00/hr | 19.00 |
| 1/2/2002 | LAP | Telephone call from T. Belz; review and revise discovery responses. | 1.70<br>190.00/hr | 323.00 |
| | RTH | Work on interrogatory responses. | 0.40<br>250.00/hr | 100.00 |
| 1/4/2002 | LAP | Review transcript of November 2 hearing for possible use in civil case. | 0.80<br>190.00/hr | 152.00 |
| | | ████████████████████████████████████ | 1.20<br>190.00/hr | 228.00 |
| 1/10/2002 | LAP | Telephone call from T. Belz regarding dismissal of Jason Flood charges; draft notification for court. | 4.40<br>190.00/hr | 836.00 |
| 1/11/2002 | LAP | Telephone call with T. Belz regarding Flood charges, review order from J Webber. | 0.80<br>190.00/hr | 152.00 |
| 1/12/2002 | RTH | Review Webber order and discovery pleadings. | 0.40<br>250.00/hr | 100.00 |
| 1/22/2002 | LAP | Review draft objections to interrogatories. | 0.40<br>190.00/hr | 76.00 |
| 2/6/2002 | DMR | Summarize preliminary injunction transcript. | 2.50<br>80.00/hr | 200.00 |
| 2/7/2002 | DMR | Proof summary of preliminary injunction trancript; obtain copy of Judge Webber's order in district court. | 1.40<br>80.00/hr | 112.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/7/2002 | RTH | Begin review of Court's opinion; conference with Lisa Pake and Tim Belz; telephone conferences with Dave Melton and Charles Sharpe. | 2.50<br>250.00/hr | 625.00 |
| | LAP | Review opinion by J. Webber; call with T. Belz, Robert Haar; telephone call with D. Melton and C. Sharpe. | 3.70<br>190.00/hr | 703.00 |
| 2/8/2002 | RTH | Continue review of Judge Webber's opinion. | 1.30<br>250.00/hr | 325.00 |
| 2/10/2002 | RTH | Complete review of opinion. | 0.50<br>250.00/hr | 125.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.80<br>190.00/hr | 152.00 |
| 2/12/2002 | LAP | Review what pleading needed from file; letter to T. Belz; telephone calls with T. Belz regarding discovery issues; pleading issues. | 1.20<br>190.00/hr | 228.00 |
| 2/14/2002 | LAP | Research availability of interim attorney's fees under Section 1988. | 5.70<br>190.00/hr | 1,083.00 |
| 2/15/2002 | LAP | Complete research on award of interim attorney's fees. | 2.10<br>190.00/hr | 399.00 |
| | RTH | Review order from Court. | 0.10<br>250.00/hr | 25.00 |
| 2/17/2002 | RTH | Telephone conversation with Tim Belz. | 0.60<br>250.00/hr | 150.00 |
| 2/18/2002 | LAP | Follow up with T. Belz regarding motion to disqualify, other pending motions. | 0.60<br>190.00/hr | 114.00 |
| 2/20/2002 | LAP | Research interim attorney's fees. | 1.20<br>190.00/hr | 228.00 |
| 2/21/2002 | LAP | Telephone call from T. Belz regarding motion to quash; telephone call with B. Blake; review pleadings regarding motion to quash. | 1.10<br>190.00/hr | 209.00 |
| 2/22/2002 | RTH | Status conference with Lisa Pake. | 0.10<br>250.00/hr | 25.00 |
| | LAP | Prepare opposition to motion to quash; meet with Brad Blake and attend hearing before J. Webber; telephone call from T. Belz. | 5.90<br>190.00/hr | 1,121.00 |
| 2/26/2002 | RTH | Telephone conversation with Tim Belz. | 0.10<br>250.00/hr | 25.00 |
| 2/27/2002 | DMR | Obtain copy of pleading from district court file; organize and copy pleadings. | 3.20<br>80.00/hr | 256.00 |
| | RTH | Meeting with Tim Belz and Lisa Pake on civil litigation. | 2.50<br>250.00/hr | 625.00 |
| | LAP | Meet with T. Belz and Robert Haar to review pending discovery matters; telephone call to D. Melton; review draft opposition to motion for sanctions; research. | 4.40<br>190.00/hr | 836.00 |
| 2/28/2002 | DMR | Organize pleadings; prepare inventory of pleadings. | 2.00<br>80.00/hr | 160.00 |
| | RTH | Review draft of response to disqualification motion; conference with Lisa Pake. | 0.20<br>250.00/hr | 50.00 |
| | LAP | Research draft opposition to motion to disqualify; telephone calls with T. Belz, D. Melton; conference with Robert Haar. | 4.40<br>190.00/hr | 836.00 |

|  |  |  | Hrs/ Rate | Amount |
|---|---|---|---|---|
| 3/ 1/ 2002 | DMR | File response in district court. | 0.20 80.00/ hr | 16.00 |
|  | LAP | Telephone calls with D. Melton and T. Belz; finalize and file opposition to motion to disqualify. | 2.50 190.00/ hr | 475.00 |
|  | RTH | Review opposition to motion to disqualify. | 0.60 250.00/ hr | 150.00 |
| 3/ 4/ 2002 | DMR | Attempt to review district court file; file opposition in district court; organize pleadings, prepare index. | 0.90 80.00/ hr | 72.00 |
|  | LAP | Work on, revise and file opposition to motion to compel; meet with T. Belz regarding discovery issues; review new discovery requests. | 6.80 190.00/ hr | 1,292.00 |
|  | RTH | Review order from Judge Webber. | 0.10 250.00/ hr | 25.00 |
| 3/ 5/ 2002 | DMR | Organize pleadings, prepare index. | 0.70 80.00/ hr | 56.00 |
| 3/ 7/ 2002 | LAP | Prepare to argue motion to disqualify; review Parrish's motion to compel. | 0.80 190.00/ hr | 152.00 |
| 3/ 8/ 2002 | LAP | Prepare for motion to disqualify; meet with D. Melton, T. Belz and B. Haar, argue oppositions to motion to disqualify and motion to compel. | 4.00 190.00/ hr | 760.00 |
|  | RTH | Meet with Lisa Pake, Tim Belz and Dave Melton to prepare for motion hearing; participate in motion hearing. | 2.50 250.00/ hr | 625.00 |
|  |  | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 190.00/ hr | 38.00 |
| 3/ 12/ 2002 | LAP | Work on discovery objections and repairs. | 1.80 190.00/ hr | 342.00 |
| 3/ 13/ 2002 | LAP | Draft discovery responses to Parrish's discovery requests; opposition to motions to compel; telephone calls with T. Belz; review files for factual information for discovery responses. | 6.50 190.00/ hr | 1,235.00 |
|  | RTH | Review pleadings. | 0.10 250.00/ hr | 25.00 |
| 3/ 14/ 2002 | LAP | Revise discovery responses and opposition to motion to compel. | 6.30 190.00/ hr | 1,197.00 |
|  |  | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 6.20 190.00/ hr | 1,178.00 |
|  |  | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.80 190.00/ hr | 342.00 |
| 3/ 18/ 2002 | LAP | Telephone call to J. Lynch; telephone call to T. Belz; work on oppositions to discovery motions, work on Eads motion to quash. | 4.60 190.00/ hr | 874.00 |
|  | RTH | Review draft of protective order; conference with Lisa Pake. | 0.30 250.00/ hr | 75.00 |
| 3/ 19/ 2002 | LAP | Telephone call from D. Melton; telephone call with T. Belz; assemble list of documents that need to be produced; work on responses to discovery motions. | 2.10 190.00/ hr | 399.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/20/2002 | LAP | Prepare for motion hearing on Thursday; draft discovery objections; review possible cross-appeal; draft opposition to Waddle's second motion to compel. | 6.10 190.00/hr | 1,159.00 |
| 3/21/2002 | LAP | Prepare for and attend motion hearing with T. Belz; discuss issues regarding protective order, motion to amend, revise memos in opposition to discovery requests. | 7.10 190.00/hr | 1,349.00 |
| 3/22/2002 | LAP | Telephone call with T. Belz; revise memo in opposition to Waddle's motion to compel; consider issues for cross-appeal; consider how to address court's request for further briefing in motion to amend. | 1.50 190.00/hr | 285.00 |
| 3/25/2002 | LAP | Conference with T. Belz regarding cross-appeal; prepare cross-appeal pleadings; work on opposition to Waddle's second motion to compel. | 4.90 190.00/hr | 931.00 |
| | | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 0.30 190.00/hr | 57.00 |
| 4/1/2002 | LAP | Work on drafts of discovery motion pleadings including responses to Fourth Request for Production; telephone call to T. Belz. | 4.70 190.00/hr | 893.00 |
| 4/2/2002 | LAP | Draft discovery pleadings; consider responses to court regarding motion to amend. | 5.90 190.00/hr | 1,121.00 |
| | | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 3.90 190.00/hr | 741.00 |
| 4/4/2002 | LAP | Review and revise T. Belz draft response to courts regarding motion to amend; file with court. | 2.90 190.00/hr | 551.00 |
| 4/5/2002 | LAP | Work on opposition to motion to compel in Josh Eads case; prepare designation of record for appeal; telephone call to J. Lynch; review Waddle's response regarding amended complaint; draft motion to strike. | 5.10 190.00/hr | 969.00 |
| 4/8/2002 | LAP | Revise motion to strike Josh Eads opposition. | 2.90 190.00/hr | 551.00 |
| | LAP | Review Lynch letter regarding Eads subpoena; finalize and file opposition to motion to compel; revise and | 190.00/hr | NO CHARGE |
| | | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 0.10 250.00/hr | 25.00 |
| | | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 0.80 190.00/hr | 152.00 |
| | | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 0.70 190.00/hr | 133.00 |
| 4/11/2002 | RTH | Review new pleadings. | 0.20 250.00/hr | 50.00 |
| 4/14/2002 | RTH | Review pleadings. | 0.10 250.00/hr | 25.00 |
| 4/15/2002 | LAP | Telephone call with T. Belz. | 0.10 190.00/hr | 19.00 |
| 4/16/2002 | LAP | Prepare issues to discuss with Tim. | 0.40 190.00/hr | 76.00 |
| | | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 0.50 190.00/hr | 95.00 |

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/18/2002 | LAP | Review Rule 60(b) motion filed by Waddle, list issues to discuss in meeting with T. Belz. | 1.90<br>190.00/hr | 361.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.40<br>190.00/hr | 266.00 |
| 4/23/2002 | LAP | Prepare for motion hearings. | 2.30<br>190.00/hr | 437.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10<br>190.00/hr | 19.00 |
| 4/24/2002 | LAP | Attend motion hearing; review discovery issues. | 3.40<br>190.00/hr | 646.00 |
| | RTH | Participate in hearing before Judge Webber; meeting with Lisa Pake and Tim Belz. | 1.30<br>250.00/hr | 325.00 |
| 4/26/2002 | LAP | Draft letter regarding ADR; conference with Robert Haar; review orders by court. | 1.90<br>190.00/hr | 361.00 |
| 4/28/2002 | LAP | Draft letter to D. Melton regarding discovery responses; review court's orders. | 1.70<br>190.00/hr | 323.00 |
| 4/29/2002 | LAP | Revise and send letter to D. Melton regarding discovery response; review protective order; telephone calls with T. Belz. | 1.30<br>190.00/hr | 247.00 |
| 5/1/2002 | RTH | Review file and recent pleadings; telephone conversation with Tim Belz. | 0.80<br>250.00/hr | 200.00 |
| 5/2/2002 | RTH | Meet with Tim Belz; participate in conference with Judge Webber. | 0.50<br>250.00/hr | 125.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.40<br>190.00/hr | 76.00 |
| 5/7/2002 | LAP | Review issues regarding discovery and amended complaint. | 0.50<br>190.00/hr | 95.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.40<br>190.00/hr | 76.00 |
| 5/9/2002 | LAP | Work on discovery responses. | 1.70<br>190.00/hr | 323.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.30<br>190.00/hr | 57.00 |
| 5/14/2002 | LAP | Work on opposition to motion to amend regarding protective order; telephone call with T. Belz regarding amended complaint. | 4.20<br>190.00/hr | 798.00 |
| 5/15/2002 | LAP | Revise and file amended complaint, opposition to motion to alter or amend. | 1.70<br>190.00/hr | 323.00 |
| 5/17/2002 | RTH | Review new pleadings. | 0.10<br>250.00/hr | 25.00 |
| 5/18/2002 | LAP | Revise discovery requests to dependants. | 0.70<br>190.00/hr | 133.00 |
| 5/20/2002 | LAP | Revise discovery requests to defendants. | 0.50<br>190.00/hr | 95.00 |
| 5/22/2002 | LAP | Telephone call with T. Belz. | 0.20<br>190.00/hr | 38.00 |
| 5/23/2002 | LAP | Finalize and send discovery requests. | 0.10<br>190.00/hr | 19.00 |
| 5/24/2002 | RTH | Telephone conversation with Tim Belz; review court order. | 0.20<br>250.00/hr | 50.00 |

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/28/2002 | RTH | Review new court orders. | 0.10 250.00/hr | 25.00 |
| 5/30/2002 | LAP | Telephone call with T. Belz regarding motion hearing, protective order issues. | 0.40 190.00/hr | 76.00 |
| 5/31/2002 | RTH | Review new court orders. | 0.10 250.00/hr | 25.00 |
| 6/3/2002 | LAP | Telephone call with T. Belz regarding protective order. | 0.10 190.00/hr | 19.00 |
| 6/5/2002 | LAP | Follow up on discovery; protective order. | 0.20 190.00/hr | 38.00 |
| | | ▬▬▬▬▬▬▬▬▬▬▬▬ | 0.10 250.00/hr | 25.00 |
| 6/14/2002 | LAP | Send list of documents needed to supplement discovery response to Dave Melton. | 0.10 190.00/hr | 19.00 |
| 6/19/2002 | LAP | Follow up with Tim and Dave regarding discovery. | 0.40 190.00/hr | 76.00 |
| 6/20/2002 | LAP | Follow up on discovery issues. | 0.20 190.00/hr | 38.00 |
| | RTH | Review correspondence. | 0.10 250.00/hr | 25.00 |
| 6/24/2002 | LAP | Follow up on discovery responses. | 1.70 190.00/hr | 323.00 |
| 6/25/2002 | LAP | Review discovery issues, appeal deadlines; contact D. Melton regarding document production; attempted telephone calls to L. Sharpe and Farah Abusaade. | 1.50 190.00/hr | 285.00 |
| 6/26/2002 | LAP | Telephone call with L. Sharpe regarding discovery. | 0.20 190.00/hr | 38.00 |
| 6/27/2002 | LAP | Telephone calls with Farah regarding discovery responses; review appeal issues; work on discovery responses; review federal statue and request regarding treatment. | 4.50 190.00/hr | 855.00 |
| 7/1/2002 | LAP | Follow up with Farah on document production; letter to John Lynch; review documents. | 2.90 190.00/hr | 551.00 |
| 7/2/2002 | LAP | Telephone call with Attorney General's Office regarding discovery; review appeal orders. | 0.30 190.00/hr | 57.00 |
| 7/3/2002 | LAP | Review documents for production. | 3.10 190.00/hr | 589.00 |
| | | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 0.50 250.00/hr | 125.00 |
| | | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 1.90 190.00/hr | 361.00 |
| | | ▬▬▬▬▬▬▬ | 0.10 250.00/hr | 25.00 |
| | | ▬▬▬▬▬▬ | 0.10 250.00/hr | 25.00 |
| 7/12/2002 | ARH | Conference with Lisa Pake regarding motion for untimely appeal in 8th Circuit; review federal rules of appellate procedure and 8th Circuit local rules; research regarding | 4.60 95.00/hr | 437.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

jurisdictional requirement and timeliness of cross appeal; prepare motion to dismiss cross- appeal; review and revise same; analysis of same with Lisa Pake.

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/12/2002 | LAP | Look at additional documents; conference with Al Johnson regarding motion to dismiss appeal. | 0.70 190.00/hr | 133.00 |
|  |  |  | 0.30 250.00/hr | 75.00 |
| 7/15/2002 | DMR | Review punishment reports. | 2.20 80.00/hr | 176.00 |
|  | ARH | Review and revise motion to dismiss Parrish appeal; review federal rules regarding same; conference with Lisa Pake; review federal cases regarding cross- appeal and jurisdiction. | 0.40 95.00/hr | 38.00 |
|  | LAP | Follow up on document production, appeal issues. | 0.80 190.00/hr | 152.00 |
|  | RTH | Review new pleadings. | 0.20 250.00/hr | 50.00 |
| 7/16/2002 | DMR | Review discipline reports. | 0.20 80.00/hr | 16.00 |
|  | ARH | Review comments by Tim Belz; review and revise motion to dismiss cross- appeal; research regarding preliminary injunctions and timely appeals; conference with Lisa Pake. | 1.70 95.00/hr | 161.50 |
|  | LAP | Telephone call with Tim Belz; revise Dave Melton letter to DFS; follow up on motion to dismiss appeal. | 0.80 190.00/hr | 152.00 |
| 7/17/2002 | DMR | File motion to dismiss at the Court of Appeals. | 0.20 80.00/hr | 16.00 |
|  |  |  | 0.40 250.00/hr | 100.00 |
|  |  |  | 6.30 140.00/hr | 882.00 |
|  |  |  | 1.10 140.00/hr | 154.00 |
| 7/19/2002 | LAP | Review Waddle's motions and discovery requests; telephone call with Tim Belz; conference with Dawn Renwick and Bob Haar regarding discovery issues. | 1.40 190.00/hr | 266.00 |
| 7/22/2002 | DMR | Review discovery requests to plaintiffs. | 0.40 80.00/hr | 32.00 |
| 7/24/2002 | DMR | Conference with Lisa Pake; prepare letters to parents forwarding discovery requests. | 1.50 80.00/hr | 120.00 |
|  | LAP | Prepare and revise oppositions to motions for ADR, Case Management Order, letter from Lynch; telephone call with Tim Belz; e- mail to Farah Abusaada regarding nurse information. | 3.50 190.00/hr | 665.00 |
| 7/25/2002 | DMR | File pleadings in district court. | 0.20 80.00/hr | 16.00 |
|  | LAP | File pleadings; telephone call with Tim Belz; review objections to 30(b)(6) deposition notice. | 1.70 190.00/hr | 323.00 |
| 7/29/2002 | DMR | Telephone calls with parents regarding discovery requests. | 0.20 80.00/hr | 16.00 |
|  | LAP | Revise letter to John Lynch; review discovery issues. | 1.00 190.00/hr | 190.00 |

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 7/30/2002 | LAP | Review Lynch discovery responses; telephone call to Peter Dunne and Tim Belz; review issues for depositions. | 0.70 190.00/hr | 133.00 |
| 7/31/2002 | LAP | Revise and send letter to John Lynch; draft motion to compel to Parrish; review John Lynch's discovery responses; review order setting hearing; review Peter Dunne's opposition to motion to dismiss appeal. | 3.90 190.00/hr | 741.00 |
| 8/1/2002 | LAP | Telephone call from P. Dunne; work on motion to compel; review Waddle discovery responses. | 2.50 190.00/hr | 475.00 |
| | DMR | Prepare interrogatory responses. | 1.20 80.00/hr | 96.00 |
| 8/2/2002 | LAP | Revise motion to compel; revise discovery responses for C. Ayers. | 1.90 190.00/hr | 361.00 |
| 8/5/2002 | DMR | Telephone call with Becky Christenson; prepare discovery responses. | 2.60 80.00/hr | 208.00 |
| | LAP | Revise and file motion to compel; review Waddle discovery responses; telephone conference with Tim Belz regarding depositions. | 0.50 190.00/hr | 95.00 |
| 8/6/2002 | DMR | Prepare discovery responses. | 2.00 80.00/hr | 160.00 |
| | LAP | Telephone conference with T. Belz regarding depositions, review Waddle discovery and prepare discovery request for Ayers. | 3.80 190.00/hr | 722.00 |
| 8/8/2002 | DMR | Telephone call with parent; prepare discovery responses. | 2.20 80.00/hr | 176.00 |
| | LAP | Telephone conference to J Lynch regarding extension of time on parents' discovery; review issues for motion hearing. | 0.50 190.00/hr | 95.00 |
| 8/9/2002 | DMR | Work on discovery responses; telephone call with parent. | 1.80 80.00/hr | 144.00 |
| | LAP | Revise discovery request to Ayers. | 0.30 190.00/hr | 57.00 |
| 8/11/2002 | LAP | Review scheduling order issues. | 0.20 190.00/hr | 38.00 |
| 8/13/2002 | LAP | Prepare for motion hearing on schedule and discovery issues. | 1.20 190.00/hr | 228.00 |
| 8/14/2002 | LAP | Telephone call from P. Dunne; review Lewis County discovery response. | 1.00 190.00/hr | 190.00 |
| 8/15/2002 | LAP | Telephone conference with T. Belz regarding motion hearing. | 0.20 190.00/hr | 38.00 |
| 8/16/2002 | LAP | Conference with T. Belz; attend motion hearing. | 2.30 190.00/hr | 437.00 |
| 8/20/2002 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | 0.70 190.00/hr | 133.00 |
| | LAP | Telephone call with T. Belz; review issues regarding motion to compel Waddle's discovery responses. | 0.70 190.00/hr | 133.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.30 140.00/hr | 42.00 |
| 8/21/2002 | DMR | Prepare discovery responses. | 1.40 80.00/hr | 112.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/21/2002 | LAP | Work on scheduling order issues; list of depositions needed. | 0.80 190.00/hr | 152.00 |
| 8/22/2002 | RTH | Conference with Lisa Pake; review pleadings. | 0.80 250.00/hr | 200.00 |
| 8/23/2002 | DMR | Work on discovery responses; review documents produced by parents. | 2.40 80.00/hr | 192.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10 190.00/hr | 19.00 |
| 8/26/2002 | DMR | Work on discovery responses. | 3.70 80.00/hr | 296.00 |
| | LAP | Review Parrish discovery responses; conference call with other counsel regarding amended CMO. | 1.30 190.00/hr | 247.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 4.20 190.00/hr | 798.00 |
| 8/27/2002 | DMR | Work on discovery responses; organize and review documents produced by parents. | 3.20 80.00/hr | 256.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.70 190.00/hr | 133.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.10 190.00/hr | 209.00 |
| 8/28/2002 | DMR | Work on discovery responses; telephone call with parent. | 2.10 80.00/hr | 168.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.50 190.00/hr | 95.00 |
| 8/29/2002 | LAP | Review revised CMO. | 0.30 190.00/hr | 57.00 |
| | RTH | Review new pleadings. | 0.10 250.00/hr | 25.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10 250.00/hr | 25.00 |
| 8/30/2002 | LAP | Telephone call to J. Lynch, T. Belz; review revised CMO. | 0.30 190.00/hr | 57.00 |
| 9/3/2002 | DMR | Work on discovery responses; telephone call with parent regarding same. | 3.70 80.00/hr | 296.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.80 190.00/hr | 342.00 |
| 9/5/2002 | DMR | Work on discovery responses; review M. Waddle's deposition regarding Heartland files, contacts. | 1.80 80.00/hr | 144.00 |
| 9/6/2002 | DMR | Review deposition of Mike Waddle; file motion in district court. | 1.60 80.00/hr | 128.00 |
| | RTH | Review file and new schedule for civil trial; docket dates. | 0.50 250.00/hr | 125.00 |
| | LAP | Review discovery issues, discovery requests from Peter Dunne; review Waddle and Parrish deposition entries for motion to compel. | 1.20 190.00/hr | 228.00 |
| 9/9/2002 | DMR | Review Waddle and Parrish depositions regarding files. | 3.20 80.00/hr | 256.00 |
| | LAP | Review issues regarding parents discovery. | 0.60 190.00/hr | 114.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/10/2002 | DMR | Telephone call with parent; modify discovery responses; follow-up with parents. | 0.70<br>80.00/hr | 56.00 |
| 9/11/2002 | DMR | Work on discovery responses; follow-up with parents. | 0.80<br>80.00/hr | 64.00 |
| | RTH | Review new appeal pleadings. | 0.10<br>250.00/hr | 25.00 |
| 9/12/2002 | RTH | Review new pleadings. | 0.10<br>250.00/hr | 25.00 |
| 9/13/2002 | LAP | Draft objections to parents discovery requests. | 0.30<br>190.00/hr | 57.00 |
| 9/16/2002 | DMR | Work on discovery responses. | 1.20<br>80.00/hr | 96.00 |
| 9/17/2002 | DMR | Telephone call with parent regarding discovery. | 0.10<br>80.00/hr | 8.00 |
| 9/19/2002 | DMR | Work on discovery responses. | 2.10<br>80.00/hr | 168.00 |
| | RTH | Review court order. | 0.10<br>250.00/hr | 25.00 |
| 9/20/2002 | DMR | Work on discovery responses; telephone call with parent regarding same. | 3.40<br>80.00/hr | 272.00 |
| 9/23/2002 | DMR | Work on discovery responses. | 4.10<br>80.00/hr | 328.00 |
| | LAP | Review discovery requests; review parents' discovery. | 1.90<br>190.00/hr | 361.00 |
| 9/24/2002 | DMR | Work on discovery responses; follow-up calls with parents. | 3.10<br>80.00/hr | 248.00 |
| 9/25/2002 | DMR | Work on discovery responses. | 2.20<br>80.00/hr | 176.00 |
| 9/26/2002 | DMR | Work on discovery responses; telephone call with parent; follow-up letter to parent. | 0.70<br>80.00/hr | 56.00 |
| | LAP | Telephone call to D. Leyshock regarding Ayers discovery; conference with D. Renwick regarding parents' discovery. | 0.40<br>190.00/hr | 76.00 |
| | | | 0.20<br>190.00/hr | 38.00 |
| 9/27/2002 | DMR | Telephone calls with parent; work on discovery responses. | 4.00<br>80.00/hr | 320.00 |
| | LAP | Revise discovery responses to Parrish. | 0.50<br>190.00/hr | 95.00 |
| 9/30/2002 | DMR | Prepare letter to parent forwarding discovery responses. | 0.20<br>80.00/hr | 16.00 |
| | LAP | Finalize discovery responses to Parrish with assistance from T. Belz and D. Melton; begin review of parents' discovery requests. | 1.60<br>190.00/hr | 304.00 |
| 10/1/2002 | DMR | Work on discovery responses. | 1.40<br>80.00/hr | 112.00 |
| | LAP | Work on parents' discovery responses; review Cindy Ayers' discovery responses; review issues regarding motion to compel Waddle and Parrish. | 4.50<br>190.00/hr | 855.00 |

Heartland Christian Academy

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/1/2002 ARH | Conference with L. Pake regarding motions to compel discovery responses from Waddle, Parrish, & McAffee; begin review of file/pleadings. | | 0.40<br>95.00/hr | 38.00 |
|  | ████████████████████████. | | 0.10<br>250.00/hr | 25.00 |
| 10/2/2002 DMR | Modify discovery responses. | | 6.10<br>80.00/hr | 488.00 |
| LAP | Finalize parents' discovery. | | 0.50<br>190.00/hr | 95.00 |
| 10/3/2002 DMR | Finalize discovery responses. | | 1.50<br>80.00/hr | 120.00 |
| LAP | Finalize, execute, and serve parents' discovery responses. | | 1.20<br>190.00/hr | 228.00 |
| 10/4/2002 DMR | Letters to parents forwarding discovery responses. | | 0.90<br>80.00/hr | 72.00 |
| RTH | Review order from Judge Webber; review article on legislative efforts. | | 0.20<br>250.00/hr | 50.00 |
| 10/7/2002 LAP | Work on drafting responses to Cindy Ayers' discovery requests. | | 4.20<br>190.00/hr | 798.00 |
| 10/8/2002 ARH | Review pleadings/discovery requests and responses of Waddle, Parrish, and McAfee; begin preparation of motions to compel discovery responses and memos in support of same. | | 4.40<br>95.00/hr | 418.00 |
| 10/9/2002 DMR | Organize discovery documents. | | 0.40<br>80.00/hr | 32.00 |
| LAP | Revise responses to Cindy Ayers' discovery requests. | | 4.90<br>190.00/hr | 931.00 |
| ARH | Preparation of motions to compel discovery responses of Waddle, Parrish, and McAfee and memos in support thereof; legal research regarding confidentiality of juvenile records and disclosure of personnel records. | | 4.50<br>95.00/hr | 427.50 |
| 10/10/2002 ARH | Legal research and analysis of juvenile records disclosure and privilege and MO Sunshine Law and exceptions. | | 4.20<br>95.00/hr | 399.00 |
| 10/11/2002 LAP | Revise discovery responses; telephone call with T. Belz regarding appeal issues. | | 0.80<br>190.00/hr | 152.00 |
| 10/14/2002 LAP | Follow-up on motions to compel. | | 0.20<br>190.00/hr | 38.00 |
| 10/15/2002 ARH | Legal research regarding public disclosure of juvenile records and personnel records; review and revise memo in support of motion to compel; conference with L. Pake regarding same. | | 2.40<br>95.00/hr | 228.00 |
| LAP | Review Ayers documents; telephone call to T. Belz regarding appeal brief; send out Ayers' discovery responses. | | 0.70<br>190.00/hr | 133.00 |
| 10/16/2002 ARH | Research and analysis of privilege objections to production of documents, work product, and investigation privileges; prepare memo in support of motion to compel Waddle's production of documents. | | 4.50<br>95.00/hr | 427.50 |
| 10/17/2002 ARH | Legal research under state and federal law regarding investigation/exec. privilege discovery objections; legal research regarding informer privilege/work producer privilege under state/federal law. | | 5.50<br>95.00/hr | 522.50 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/17/2002 RTH | Review State's appellate brief. | 1.60 250.00/hr | 400.00 |
| 10/18/2002 ARH | Legal research and analysis regarding work product, investigatory privileges, and disclosure of confidential information in litigation; review and revise motion to compel and memo of law in support; conference with L. Pake regarding same and how to proceed. | 7.80 95.00/hr | 741.00 |
| 10/20/2002 ARH | Prepare correspondence; review and revise motions to compel and memos of law in support thereof for Waddle, Parrish, and McAfee. | 7.40 95.00/hr | 703.00 |
| 10/21/2002 ARH | Review L. Pake's comments to motion to compel and memo in support directed to Parrish/McAfee; revise same; review file/notes/research regarding motion to compel discovery from Waddle; analysis of same with L. Pake and how to proceed; begin revision of same. | 2.80 95.00/hr | 266.00 |
| LAP | Telephone call with T. Belz regarding appeal; work on motion to compel. | 1.70 190.00/hr | 323.00 |
| 10/22/2002 ARH | Revise motion to compel document production from Waddle and memo of law in support; review L. Pake's revisions regarding same; research regarding obtaining personnel records in 1983 action. | 1.70 95.00/hr | 161.50 |
| 10/23/2002 ARH | Research regarding work product doctrine and civil rights suits and access to personnel records. | 0.90 95.00/hr | 85.50 |
| LAP | Review draft of brief. | 4.50 190.00/hr | 855.00 |
| 10/24/2002 ARH | Continue revising memorandum of law in support of motion to compel discovery from Waddle; review research. | 6.70 95.00/hr | 636.50 |
| LAP | Work on appeal brief, motion to compel. | 7.20 190.00/hr | 1,368.00 |
| RTH | Begin review of Tim Belz's draft of brief. | 1.60 250.00/hr | 400.00 |
| 10/25/2002 LAP | Work on brief; meet with T. Belz, D. Melton, and R. Haar regarding brief. | 5.40 190.00/hr | 1,026.00 |
| RTH | Review draft of brief; meeting with Tim Belz, Lisa Pake and Dave Melton (by phone). | 4.30 250.00/hr | 1,075.00 |
| 10/26/2002 LAP | Travel to T. Belz' office and work on brief. | 3.00 190.00/hr | 570.00 |
| RTH | Review and revise redraft of brief. | 0.80 250.00/hr | 200.00 |
| 10/27/2002 LAP | Meet with T. Belz, D. Melton, and R. Haar; revise brief. | 9.20 190.00/hr | 1,748.00 |
| RTH | Meet with Tim Belz, Lisa Pake and Dave Melton (by phone); continue revision of brief. | 4.70 250.00/hr | 1,175.00 |
| 10/28/2002 LAP | Conference with T. Belz, R. Haar; finalize brief. | 6.90 190.00/hr | 1,311.00 |
| RTH | Review revised version of brief; telephone conference with Tim Belz and Lisa Pake. | 1.40 250.00/hr | 350.00 |
| 10/29/2002 LAP | Revise motion to compel. | 0.90 190.00/hr | 171.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/30/2002 LAP | Finalize motion to compel and send to T. Belz and D. Melton to review; assemble documents to produce to Ayers. | 2.50 190.00/hr | 475.00 |
| 10/31/2002 LAP | Assemble document production to Ayers; e-mails to D. Melton; conference with D. Leyshock; review Waddle discovery responses; research opposition to motion to lift stay. | 6.10 190.00/hr | 1,159.00 |
| 11/1/2002 LAP | Work on motions to compel; research motion to lift stay. | 2.40 190.00/hr | 456.00 |
| ARH | Conference with Lisa Pake regarding memo in support of motion to compel Waddle's discovery and cite check; cite check memo; review and revise same; review file. | 1.70 95.00/hr | 161.50 |
| 11/4/2002 LAP | Review discovery disputes with Ayers, Waddle, and Parrish; revise motion to compel; research response to motion to stay; telephone call to T. Belz. | 5.30 190.00/hr | 1,007.00 |
| 11/5/2002 LAP | Telephone call from D. Leyshock regarding discovery issues; revise motions to compel; telephone call to T. Belz; research damages/jury trial issue. | 2.90 190.00/hr | 551.00 |
| 11/6/2002 LAP | To T. Belz's office to review documents produced by Waddle. | 1.50 190.00/hr | 285.00 |
| 11/7/2002 LAP | Telephone call with T. Belz regarding motion to lift stay. | 0.20 190.00/hr | 38.00 |
| ARH | Conference with Lisa Pake regarding Tim Belz' suggestions to motions to compel and finalizing motions and memo for court; begin review of same. | 0.20 95.00/hr | 19.00 |
| 11/8/2002 LAP | Finalize and serve motions to compel. | 0.60 190.00/hr | 114.00 |
| ARH | Review and revise McAffee and Parrish motion to compel, memo in support; review Waddle motion to compel and memo in support; conference with Lisa Pake; prepare to serve same; conference with staff regarding same. | 4.40 95.00/hr | 418.00 |
| DMR | File pleadings in district court. | 0.10 80.00/hr | 8.00 |
| RTH | Conference with Lisa Pake on status. | 0.10 250.00/hr | 25.00 |
| 11/11/2002 LAP | Telephone call to P. Dunne; review Kliman e-mail; set up documents for J Lynch to review. | 0.60 190.00/hr | 114.00 |
| 11/12/2002 LAP | Prepare documents for J Lynch. | 0.20 190.00/hr | 38.00 |
| 11/13/2002 LAP | Conference with R. Haar and T. Belz regarding responses to motion to lift stay; review new discovery requests from Waddle. | 2.10 190.00/hr | 399.00 |
| DMR | Organize pleadings; copy signature pages for discovery. | 0.30 80.00/hr | 24.00 |
| | ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 0.30 250.00/hr | 75.00 |
| 11/14/2002 LAP | Review and conference with T. Belz regarding draft response to motion to lift stay. | 0.30 190.00/hr | 57.00 |
| 11/15/2002 LAP | Revise deposition list and send to T. Belz. | 0.20 190.00/hr | 38.00 |
| 11/18/2002 LAP | Telephone call to A. Johnson, P. Dunne regarding discovery; review motion to compel issues. | 0.70 190.00/hr | 133.00 |

| Date | | Description | Hrs/ Rate | Amount |
|---|---|---|---|---|
| 11/22/2002 | LAP | Conference with R. Haar; telephone call with R. Haar, T. Belz, and D. Melton regarding expert designation. | 1.00<br>190.00/ hr | 190.00 |
| | RTH | Conference with Lisa Pake; review file; conference call on expert disclosure. | 1.20<br>250.00/ hr | 300.00 |
| 11/27/2002 | LAP | Follow- up on travel plans; draft reply to motion to compel production by Parrish. | 1.90<br>190.00/ hr | 361.00 |
| 11/29/2002 | RTH | Review court order regarding schedule. | 0.10<br>250.00/ hr | 25.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.80<br>190.00/ hr | 152.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 11.50<br>190.00/ hr | 2,185.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 9.00<br>190.00/ hr | 1,710.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10<br>250.00/ hr | 25.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 13.60<br>190.00/ hr | 2,584.00 |
| 12/10/2002 | LAP | Prepare for discovery motion argument; review opposing party's pleadings. | 2.30<br>190.00/ hr | 437.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.40<br>80.00/ hr | 32.00 |
| | LAP | Prepare for motion hearing. | 0.80<br>190.00/ hr | 152.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.90<br>80.00/ hr | 152.00 |
| | LAP | Prepare to argue discovery motions. | 1.70<br>190.00/ hr | 323.00 |
| 12/13/2002 | LAP | Prepare for and argue discovery motions; review defendant's appeal brief; telephone call from J. Lynch. | 3.70<br>190.00/ hr | 703.00 |
| 12/14/2002 | RTH | Review new pleading. | 0.10<br>250.00/ hr | 25.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.20<br>80.00/ hr | 16.00 |
| 12/31/2002 | RTH | Review various correspondence from Dave Melton. | 0.20<br>250.00/ hr | 50.00 |
| 1/3/2003 | LAP | Review respondent's brief. | 0.90<br>190.00/ hr | 171.00 |
| 1/4/2003 | LAP | Meet with T. Belz, review draft reply brief. | 1.00<br>190.00/ hr | 190.00 |
| 1/5/2003 | LAP | Meet with T. Belz, review brief; conference with R. Haar. | 2.50<br>190.00/ hr | 475.00 |
| | RTH | Review draft of reply brief; conference with Lisa Pake. | 0.90<br>250.00/ hr | 225.00 |
| 1/6/2003 | LAP | Telephone call with T. Belz; conference with R. Haar; shepardize brief. | 1.40<br>190.00/ hr | 266.00 |
| 1/8/2003 | LAP | Contact T. Belz regarding amended complaint. | 0.20<br>190.00/ hr | 38.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/10/2003 | LAP | Review letters from Ayers' counsel; write response. | 0.40<br>190.00/hr | 76.00 |
| 1/13/2003 | LAP | Review draft amended complaint; telephone call with T. Belz. | 0.50<br>190.00/hr | 95.00 |
| 1/14/2003 | LAP | Review discovery issues raised by Ayers' attorney. | 0.20<br>190.00/hr | 38.00 |
| 1/16/2003 | LAP | Telephone call with Tim Belz regarding discovery issues, ADR order. | 0.50<br>190.00/hr | 95.00 |
| | RTH | Review court order. | 0.10<br>250.00/hr | 25.00 |
| 1/20/2003 | LAP | Work on response to D. Leyshock; letter to P. Dunne; try to locate videotape; review issues regarding discovery and depositions. | 3.20<br>190.00/hr | 608.00 |
| 1/21/2003 | LAP | Telephone call from T. Belz, P. Dunne. | 0.40<br>190.00/hr | 76.00 |
| 1/23/2003 | RTH | Review status with Lisa Pake. | 0.10<br>250.00/hr | 25.00 |
| 1/24/2003 | LAP | Draft and file response to Waddle's motion for protective order; telephone call from Tim Belz. | 1.40<br>190.00/hr | 266.00 |
| | | █████████████████████████ | 0.30<br>80.00/hr | 24.00 |
| | LAP | Work on revised interrogatory answers chronology. | 2.10<br>190.00/hr | 399.00 |
| 1/28/2003 | LAP | Work on revised answer to Ayers' interrogatories; revise chronology of key events. | 6.70<br>190.00/hr | 1,273.00 |
| 1/29/2003 | LAP | Revise chronology and send interrogatory answer to T. Belz and D. Melton to review. | 2.40<br>190.00/hr | 456.00 |
| 1/30/2003 | LAP | Revise chronology; telephone call from D. Leyshock. | 1.20<br>190.00/hr | 228.00 |
| 1/31/2003 | LAP | Serve answer to interrogatories on D. Leyshock. | 0.10<br>190.00/hr | 19.00 |
| 2/3/2003 | LAP | Review documents produced by Cindy Ayers. | 1.00<br>190.00/hr | 190.00 |
| 2/4/2003 | LAP | Review discovery issues for hearing. | 0.80<br>190.00/hr | 152.00 |
| 2/5/2003 | LAP | Prepare for hearing on discovery motions and schedule. | 0.40<br>190.00/hr | 76.00 |
| 2/6/2003 | LAP | Review pleading from Lynch; prepare for hearing; review hearing notice on appeal. | 0.50<br>190.00/hr | 95.00 |
| 2/7/2003 | LAP | Prepare for and participate in hearing before Judge Webber on discovery and scheduling issues; telephone call from Al Johnson; telephone call from T. Belz. | 3.00<br>190.00/hr | 570.00 |
| 2/11/2003 | LAP | Prepare for and meet with T. Belz; telephone call to D. Melton regarding discovery issues. | 2.90<br>190.00/hr | 551.00 |
| 2/12/2003 | LAP | Draft letter to defense counsel; review additional documents produced by defendants. | 1.10<br>190.00/hr | 209.00 |
| 2/13/2003 | LAP | Review documents produced by Waddle. | 0.30<br>190.00/hr | 57.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/14/2003 | LAP | Review discovery issues, document production; prepare schedule of availability for depositions; send out letter to defense counsel regarding depositions. | 3.10<br>190.00/hr | 589.00 |
| 2/17/2003 | LAP | Review discovery requests from defendant; organize additional document production; conference with R. Haar regarding Sharpe depositions. | 2.40<br>190.00/hr | 456.00 |
| 2/18/2003 | LAP | Conference with R. Haar and T. Belz regarding depositions. | 0.50<br>190.00/hr | 95.00 |
| 2/21/2003 | LAP | Review new discovery requests from Ayers. | 0.50<br>190.00/hr | 95.00 |
| 2/25/2003 | LAP | Draft letters to opposing counsel. | 0.20<br>190.00/hr | 38.00 |
| 2/26/2003 | LAP | Review Ayers' discovery requests; review appellate briefs. | 3.90<br>190.00/hr | 741.00 |
| 2/27/2003 | LAP | Review appellate briefs for "moot court." | 3.30<br>190.00/hr | 627.00 |
| | RTH | Begin review of briefs and pertinent cases to participate in moot court. | 1.90<br>250.00/hr | 475.00 |
| 2/28/2003 | LAP | Review appeal briefs, defendants' discovery requests. | 3.80<br>190.00/hr | 722.00 |
| | RTH | Continue review of briefs and cases. | 3.20<br>250.00/hr | 800.00 |
| 3/3/2003 | LAP | Telephone call from T. Belz; draft opposition to discovery requests; review appeal argument issues; give materials to T. Belz for ****** hearing. | 3.30<br>190.00/hr | 627.00 |
| | RTH | Conference with Lisa Pake; begin review of appellate briefs in preparation for Tim Belz moot court. | 1.30<br>250.00/hr | 325.00 |
| 3/4/2003 | LAP | Draft, revise, and file opposition to additional discovery requests; begin drafting response to request for production. | 4.20<br>190.00/hr | 798.00 |
| 3/5/2003 | LAP | Telephone call from T. Belz regarding ****** ADR issues. | 0.50<br>190.00/hr | .95.00 |
| 3/6/2003 | LAP | Draft response to document requests, send to D. Melton and T. Belz to review; review issues for appeal. | 2.40<br>190.00/hr | 456.00 |
| 3/7/2003 | DMR | Obtain cases off Westlaw. | 0.20<br>80.00/hr | 16.00 |
| | LAP | Telephone call to J. Lynch; review documents produced by attorney general, review issues for appeal; letter to D. Leyshock; telephone conference with T. Belz. | 3.90<br>190.00/hr | 741.00 |
| | RTH | Review briefs and cases and prepare for moot court. | 1.20<br>250.00/hr | 300.00 |
| 3/8/2003 | RTH | Prepare for moot court with Tim Belz. | 3.70<br>250.00/hr | 925.00 |
| 3/9/2003 | LAP | Review appeal briefs; meet with T. Belz, R. Haar, and D. Melton to discuss appellate argument. | 3.50<br>190.00/hr | 665.00 |
| | RTH | Prepare for moot court; participate in Tim Belz moot court. | 7.30<br>250.00/hr | 1,825.00 |
| 3/10/2003 | DMR | Obtain cases off Westlaw. | 0.20<br>80.00/hr | 16.00 |

| | | | Hrs/ Rate | Amount |
|---|---|---|---|---|
| 3/ 10/ 2003 | LAP | Draft responses to Ayers' discovery. | 0.90 190.00/ hr | 171.00 |
| | RTH | Review e- mail and cases from Tim Belz; transmit response. | 0.70 250.00/ hr | 175.00 |
| 3/ 11/ 2003 | LAP | Follow up regarding ADR, deposition scheduling; research issue for T. Belz for appellate argument. | 3.50 190.00/ hr | 665.00 |
| 3/ 12/ 2003 | LAP | Research issue for T. Belz; revise discovery responses. | 2.90 190.00/ hr | 551.00 |
| 3/ 13/ 2003 | LAP | Attend oral argument, meet with clients and co- counsel; follow up on deposition scheduling. | 4.20 190.00/ hr | 798.00 |
| | RTH | Participate in oral argument and meetings with client and other counsel. | 2.50 250.00/ hr | 625.00 |
| 3/ 14/ 2003 | LAP | Telephone call to D. Leyshock, J. Lynch regarding deposition. | 0.20 190.00/ hr | 38.00 |
| | RTH | Conference with Lisa Pake on deposition schedule. | 0.10 250.00/ hr | 25.00 |
| 3/ 17/ 2003 | RTH | Conference with Susan Bindler on assisting Lisa Pake. | 0.10 250.00/ hr | 25.00 |
| 3/ 18/ 2003 | DMR | Pick up transcript in district court. | 0.20 80.00/ hr | 16.00 |
| | LAP | Prepare for motion to compel; draft responses to document requests; telephone calls to T. Belz. | 3.10 190.00/ hr | 589.00 |
| 3/ 19/ 2003 | LAP | Schedule depositions; draft discovery responses; work on answer for C. Sharpe deposition preparation. | 4.10 190.00/ hr | 779.00 |
| 3/ 20/ 2003 | LAP | Letter to P. Dunne; telephone call from T. Belz; prepare to argue motion to compel; work on responses to new discovery requests; outline C. Sharpe deposition preparation. | 1.60 190.00/ hr | 304.00 |
| | RTH | Telephone call with Tim Belz; conference with Lisa Pake on depositions. | 0.20 250.00/ hr | 50.00 |
| 3/ 21/ 2003 | LAP | Argue motion to compel; schedule depositions; revise Sharpe outline. | 3.70 190.00/ hr | 703.00 |
| 3/ 24/ 2003 | LAP | Revise Sharpe deposition outline; revise and serve responses to Ayers' discovery requests; confirm deposition schedules. | 2.80 190.00/ hr | 532.00 |
| | | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬. | 1.90 80.00/ hr | 152.00 |
| 3/ 25/ 2003 | LAP | Draft and revise opposition to Ayers' motion to compel; work on Sharpe outline. | 4.70 190.00/ hr | 893.00 |
| | | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 4.80 80.00/ hr | 384.00 |
| 3/ 26/ 2003 | LAP | Telephone call to T. Belz; work on discovery requests. | 0.80 190.00/ hr | 152.00 |
| | | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 4.40 80.00/ hr | 352.00 |
| | RTH | Conference with Lisa Pake. | 0.10 250.00/ hr | 25.00 |
| 3/ 27/ 2003 | LAP | Revise and file opposition to Ayers' motion to compel, Sharpe outline. | 3.70 190.00/ hr | 703.00 |
| | DMR | File pleading in district court. | 0.10 80.00/ hr | 8.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/28/2003 | LAP | Send out deposition notices; revise Sharpe outline. | 5.60<br>190.00/hr | 1,064.00 |
| 3/31/2003 | LAP | Begin working on answers to Ayers and Waddle interrogatories; assemble documents for Sharpe deposition preparation; telephone call from T. Belz regarding ADR. | 4.10<br>190.00/hr | 779.00 |
| 4/1/2003 | LAP | Telephone calls with T. Belz; review documents for depositions; telephone call with D. Leyshock; telephone call with P. Dunne. | 3.70<br>190.00/hr | 703.00 |
| 4/2/2003 | RTH | Telephone conversations with Tim Belz and Lisa Pake; prepare for meeting with Charlie and Laura Sharpe. | 2.80<br>250.00/hr | 700.00 |
| | LAP | Telephone call with D. Leyshock regarding discovery issues; prepare C. Sharpe outline; review documents for deposition preparation. | 4.70<br>190.00/hr | 893.00 |
| 4/3/2003 | RTH | Preparation for meetings; travel to Heartland; meetings with Charlie and Laurie Sharpe. | 12.00<br>250.00/hr | 3,000.00 |
| | LAP | Travel to Heartland with R. Haar, T. Belz, and D. Melton to prepare for depositions; argue Ayers' motion to compel. | 10.50<br>190.00/hr | 1,995.00 |
| 4/4/2003 | LAP | Work on discovery motions; prepare for depositions. | 6.20<br>190.00/hr | 1,178.00 |
| 4/6/2003 | LAP | Prepare deposition exhibits; work on discovery responses. | 3.20<br>190.00/hr | 608.00 |
| 4/7/2003 | DMR | Prepare subpoenas for Buening and Goodwin; research mileage for deponents to attend in Jefferson City; research applicable witness fee; search for process server; letters to John Lynch and Steve Porter forwarding subpoenas; review discovery responses regarding interview notes of students. | 4.00<br>80.00/hr | 320.00 |
| | LAP | Work on discovery responses. | 8.80<br>190.00/hr | 1,672.00 |
| | SEB | Conference with L. Pake regarding depositions of Power and dispatchers. | 0.30<br>165.00/hr | 49.50 |
| 4/8/2003 | LAP | Organize and assemble deposition exhibits; work on discovery responses. | 6.30<br>190.00/hr | 1,197.00 |
| 4/9/2003 | LAP | Argue motion to compel; review documents for depositions. | 3.10<br>190.00/hr | 589.00 |
| | RTH | Preparation for and meeting with Dave Melton; defend deposition. | 5.40<br>250.00/hr | 1,350.00 |
| 4/10/2003 | LAP | Telephone call with T. Belz, D. Melton; prepare for depositions; draft oppositions to motions to compel. | 7.60<br>190.00/hr | 1,444.00 |
| | RTH | Review court order and file; conference with Lisa Pake. | 0.70<br>250.00/hr | 175.00 |
| 4/11/2003 | LAP | Travel to Hannibal to depose Pat McAfee and D. Parrish; telephone calls from D. Melton and G. Kliman. | 11.50<br>190.00/hr | 2,185.00 |
| 4/14/2003 | DMR | File pleading in district court.                          ✗ | 0.20<br>80.00/hr | 16.00 |
| | LAP | Telephone call with P. Dunne; meeting with A. Johnson and T. Belz; prepare for depositions. | 11.30<br>190.00/hr | 2,147.00 |
| | SEB | Begin review of documents to prepare for Powers deposition and dispatcher depositions. | 0.80<br>165.00/hr | 132.00 |
| 4/15/2003 | LAP | Travel to Jefferson City to take deposition of Jamie Goodwin; prepare for other depositions. | 8.70<br>190.00/hr | 1,653.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/15/2003 | SEB | Work on outline for deposition of Rob Power. | 3.90<br>165.00/hr | 643.50 |
| 4/16/2003 | LAP | Depose Melissa McCauley and Ben Buening. | 8.60<br>190.00/hr | 1,634.00 |
|  | SEB | Work on outline for deposition of Rob Power. | 4.90<br>165.00/hr | 808.50 |
| 4/17/2003 | DMR | Obtain directions to Steve Porter's office in Hannibal. | 0.20<br>80.00/hr | 16.00 |
|  | LAP | Prepare for depositions; work on discovery responses, oppositions to motions to compel. | 5.60<br>190.00/hr | 1,064.00 |
|  | RTH | Conference with Susan Bindler on depositions. | 0.40<br>250.00/hr | 100.00 |
|  | RTH | Conference with Lisa Pake on scheduling issues. | 0.20<br>250.00/hr | 50.00 |
|  | SEB | Work on outline for deposition of Rob Power and outline for depositions of dispatchers. | 7.30<br>165.00/hr | 1,204.50 |
| 4/18/2003 | LAP | Revise discovery responses, oppositions to motions; prepare for depositions. | 5.20<br>190.00/hr | 988.00 |
|  | RTH | Review correspondence. | 0.10<br>250.00/hr | 25.00 |
|  | SEB | Drive to Hannibal, MO; take depositions of Rob Power and two dispatchers; return to St. Louis. | 9.80<br>165.00/hr | 1,617.00 |
| 4/22/2003 | LAP | Take deposition of Vicki Sweet; prepare for depositions of Shoemaker and Carmer. | 4.30<br>190.00/hr | 817.00 |
|  | RTH | Review letter. | 0.10<br>250.00/hr | 25.00 |
| 4/23/2003 | LAP | Take depositions of Shoemaker and Carmer; prepare for deposition of Cindy Ayers. | 9.80<br>190.00/hr | 1,862.00 |
| 4/24/2003 | LAP | Take deposition of Cindy Ayers; travel from Hannibal to St. Louis. | 10.50<br>190.00/hr | 1,995.00 |
| 4/25/2003 | LAP | Prepare for and argue opposition to motion to compel; letter to Doug Leyshock regarding discovery issues. | 1.80<br>190.00/hr | 342.00 |
| 4/28/2003 | LAP | Draft letter to D. Melton regarding discovery requests; review correspondence. | 0.50<br>190.00/hr | 95.00 |
| 4/29/2003 | LAP | Telephone call to John Lynch; e-mails with T. Belz; review letter from Doug Leyshock; review deposition schedule with T. Belz. | 2.60<br>190.00/hr | 494.00 |
|  | RTH | Prepare letter to Dave Melton on deposition. | 0.10<br>250.00/hr | 25.00 |
| 4/30/2003 | LAP | Talk to T. Belz regarding depositions of Hall and Waddle. | 0.40<br>190.00/hr | 76.00 |
| 5/1/2003 | LAP | Review discovery issues for hearing; prepare documents for Waddle deposition; telephone calls to T. Belz regarding Hall deposition; to Jefferson City to meet with T. Belz to prepare for Waddle deposition. | 10.90<br>190.00/hr | 2,071.00 |
| 5/2/2003 | LAP | Attend deposition of M. Waddle; participate in telephone motion hearing; return to St. Louis from Jefferson City. | 11.70<br>190.00/hr | 2,223.00 |
| 5/5/2003 | RTH | Review file and prepare to defend Charles Sharpe deposition. | 5.00<br>250.00/hr | 1,250.00 |

2375.00

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/6/2003 | RTH | Prepare for and meeting with Charles Sharpe on deposition; defend deposition. | 9.50 250.00/hr | 2,375.00 |
| | LAP | Follow-up with Leyshock on Ayers' calendars. | 0.20 190.00/hr | 38.00 |
| 5/7/2003 | DMR | Prepare inventory of deposition exhibits. | 1.50 80.00/hr | 120.00 |
| | RTH | Review court order. | 0.10 250.00/hr | 25.00 |
| 5/8/2003 | DMR | Prepare inventory of deposition exhibits. | 2.40 80.00/hr | 192.00 |
| | LAP | Work on discovery responses; telephone call from D. Melton regarding files. | 1.70 190.00/hr | 323.00 |
| 5/9/2003 | DMR | Review Heartland yearbooks for production. | 2.30 80.00/hr | 184.00 |
| | LAP | Work on responses to document requests; answers to interrogatories. | 1.60 190.00/hr | 304.00 |
| | ███████ | ████████████████████ | 1.70 250.00/hr | 425.00 |
| 5/10/2003 | LAP | Review Heartland Siege; review Waddle summary judgment motion. | 1.10 190.00/hr | 209.00 |
| | ███████ | ████████████████████████████ | 1.10 250.00/hr | 275.00 |
| 5/12/2003 | DMR | Review Heartland yearbook for production. | 0.90 80.00/hr | 72.00 |
| | LAP | Serve response to document requests; review Ayers' summary judgment motion; telephone call from P. Dunne. | 6.20 190.00/hr | 1,178.00 |
| 5/13/2003 | LAP | Review summary judgment motions, correspondence with co-counsel regarding briefing schedule; meet with T. Belz. | 4.90 190.00/hr | 931.00 |
| 5/14/2003 | LAP | Follow-up with T. Belz on summary judgment issues. | 0.20 190.00/hr | 38.00 |
| | RTH | Review court order. | 0.10 250.00/hr | 25.00 |
| 5/15/2003 | LAP | Telephone call from D. Leyshock; review Melton files. | 2.60 190.00/hr | 494.00 |
| 5/16/2003 | LAP | Telephone call with T. Belz regarding discovery issues, G. Kliman; review summary judgment motions. | 1.90 190.00/hr | 361.00 |
| 5/19/2003 | LAP | Conference with Will Beckum about pending matters in the civil rights case. | 0.70 190.00/hr | 133.00 |
| | WBB | Review background information and complaint. | 5.00 95.00/hr | 475.00 |
| 5/20/2003 | DMR | Search internet for information on a FOIA request to the State of Missouri; telephone call with State Court Administrator. | 0.50 80.00/hr | 40.00 |
| | LAP | Telephone call from T. Belz and A. Johnson; draft questions for White deposition; review discovery issues; work on summary judgment issues. | 2.20 190.00/hr | 418.00 |
| | WBB | Review mass removal video; review summary judgment motions. | 5.90 95.00/hr | 560.50 |
| 5/21/2003 | LAP | Review deposition testimony for summary judgment opposition. | 7.70 190.00/hr | 1,463.00 |

|  |  | Hrs/ Rate | Amount |
|---|---|---|---|
| 5/22/2003 LAP | Review prior testimony and exhibits for factual statement for summary judgment motion; review documents to produce to J. Lynch. | 8.40 190.00/hr | 1,596.00 |
| 5/23/2003 LAP | Work on statement of disputed facts; meet with T. Belz and RTH to discuss trial preparation. | 8.70 190.00/hr | 1,653.00 |
| RTH | Meeting with Tim Belz and Lisa Pake on permanent injunction trial. | 2.10 250.00/hr | 525.00 |
| 5/24/2003 RTH | Review and docket new deadlines for permanent injunction case. | 0.50 250.00/hr | 125.00 |
| 5/27/2003 LAP | Work on statement of disputed facts; telephone call to J. Lynch. | 8.80 190.00/hr | 1,672.00 |
| 5/28/2003 LAP | Draft statement of facts, review depositions; telephone call from T. Belz; review opposition to motion to compel depositions; draft opposition to motion to compel documents. | 7.70 190.00/hr | 1,463.00 |
| 5/29/2003 LAP | Work on statement of disputed facts for summary judgment motion; discovery issues. | 6.40 190.00/hr | 1,216.00 |
| 5/30/2003 LAP | Work on statement of facts; telephone call from T. Belz. | 8.70 190.00/hr | 1,653.00 |
| LAP | Draft and revise statement of facts. | 4.60 190.00/hr | 874.00 |
| RTH | Conference with Lisa Pake on summary judgment pleadings; review court order; review summary judgment pleadings and drafts. | 2.50 250.00/hr | 625.00 |
| 5/31/2003 RTH | Continue review of summary judgment pleadings. | 0.50 250.00/hr | 125.00 |
| 6/1/2003 LAP | Draft and revise statement of facts for summary judgment opposition; telephone conference with Tim Belz. | 11.30 190.00/hr | 2,147.00 |
| 6/2/2003 LAP | Revise statement of facts, draft argument section for summary judgment opposition. | 11.40 190.00/hr | 2,166.00 |
| DMR | Prepare exhibits to Statement of Facts. | 7.00 80.00/hr | 560.00 |
| RTH | Review summary judgment pleadings and draft of controverted facts. | 5.20 250.00/hr | 1,300.00 |
| 6/3/2003 LAP | Finalize summary judgment filings; attend hearing on discovery motions. | 9.60 190.00/hr | 1,824.00 |
| DMR | Prepare exhibits to Statement of Facts. | 7.40 80.00/hr | 592.00 |
| RTH | Continue review of summary judgment pleadings. | 1.50 250.00/hr | 375.00 |
| 6/4/2003 LAP | Review discovery motions, Division of Family Services depositions. | 0.80 190.00/hr | 152.00 |
| DMR | Prepare exhibits to statement of facts for court copies. | 1.20 80.00/hr | 96.00 |
| RTH | Continue review of summary judgment pleadings. | 2.60 250.00/hr | 650.00 |
| 6/5/2003 LAP | Telephone call with T. Belz re: Kliman deposition, review order re: motion to change venue, review Christine White deposition. | 0.40 190.00/hr | 76.00 |
| DMR | Finalize exhibits to Statement of Facts. | 0.60 80.00/hr | 48.00 |

| | | | Hrs/ Rate | Amount |
|---|---|---|---|---|
| 6/ 6/ 2003 | LAP | Telephone call from J. Lynch, draft opposition to motion to compel. | 1.10 190.00/ hr | 209.00 |
| | RTH | Review new pleadings. | 0.10 250.00/ hr | 25.00 |
| 6/ 9/ 2003 | LAP | Work on pre- trial preparation; telephone conference call from defense counsel re: summary judgment motions. | 3.50 190.00/ hr | 665.00 |
| 6/ 10/ 2003 | LAP | Work on pre- trials, participate in conference call with court. | 8.10 190.00/ hr | 1,539.00 |
| 6/ 11/ 2003 | DMR | Prepare designation of deposition excerpts for pre- trial compliance. | 5.90 80.00/ hr | 472.00 |
| | LAP | Telephone conference with T. Belz, work on exhibit list, interrogatory answer designations, witness list, review parent information, prepare for trial. | 4.60 190.00/ hr | 874.00 |
| 6/ 12/ 2003 | LAP | Telephone conference with J. Webber, work on pre- trials. | 5.10 190.00/ hr | 969.00 |
| | DMR | Prepare designation of deposition excerpts. | 5.10 80.00/ hr | 408.00 |
| 6/ 13/ 2003 | LAP | Revise witness list, meet with T. Belz and RTH re: trial preparation, work on pre- trial materials; review summary judgment replies. | 5.40 190.00/ hr | 1,026.00 |
| | DMR | Prepare designation of deposition excerpts. | 2.00 80.00/ hr | 160.00 |
| | RTH | Preparation for and meeting with Tim Belz and Lisa Pake. | 2.80 250.00/ hr | 700.00 |
| 6/ 14/ 2003 | RTH | Begin review of Waddle depositions. | 1.50 250.00/ hr | 375.00 |
| 6/ 15/ 2003 | RTH | Continue review of Waddle depositions. | 3.00 250.00/ hr | 750.00 |
| 6/ 16/ 2003 | DMR | Prepare designation of deposition excerpts. | 1.50 80.00/ hr | 120.00 |
| | LAP | Work on pre- trial filings. | 3.00 190.00/ hr | 570.00 |
| 6/ 17/ 2003 | DMR | Telephone calls with process server; compute witness fees for trial subpoenas; organize files. | 1.60 80.00/ hr | 128.00 |
| | WBB | Began review of preliminary injunction testimony. | 4.00 95.00/ hr | 380.00 |
| | LAP | Prepare pre- trial filings (exhibit list, witness list, deposition excerpts). | 6.40 190.00/ hr | 1,216.00 |
| | RTH | Continue review of prior Waddle testimony. | 1.50 250.00/ hr | 375.00 |
| 6/ 18/ 2003 | WBB | Review/ Identify testimony transcripts. | 4.00 95.00/ hr | 380.00 |
| | WBB | Pick up transcript from district clerk. | 0.30 95.00/ hr | 28.50 |
| | LAP | Revise exhibit list, deposition designations, witness list. | 7.90 190.00/ hr | 1,501.00 |
| | RTH | Continue review of Waddle deposition; begin outline of examination. | 3.90 250.00/ hr | 975.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/19/2003 | WBB | Review preliminary injunction testimony. | 7.00 95.00/hr | 665.00 |
| | RTH | Continue review of Waddle transcripts; work on outline. | 5.10 250.00/hr | 1,275.00 |
| 6/20/2003 | WBB | Review/finish preliminary injunction testimony. | 3.00 95.00/hr | 285.00 |
| | LAP | Telephone call to S. Porter, Telephone call to J. Lynch revise pre-trials; Telephone conference with T. Belz re: witness disclosure. | 4.50 190.00/hr | 855.00 |
| | RTH | Work on Waddle examination outline; review prior Waddle testimony. | 1.50 250.00/hr | 375.00 |
| 6/21/2003 | RTH | Continue review of Waddle testimony and work on outline. | 1.40 250.00/hr | 350.00 |
| 6/22/2003 | RTH | Continue review of Waddle testimony and work on outline. | 1.80 250.00/hr | 450.00 |
| 6/23/2003 | LAP | Review depositions, possible trial exhibits, revise other pre-trial materials. | 6.90 190.00/hr | 1,311.00 |
| | WBB | Research preliminary hearing testimony admissibility. | 5.10 95.00/hr | 484.50 |
| | RTH | Review new court order; continue work on Waddle outline. | 5.10 250.00/hr | 1,275.00 |
| 6/24/2003 | LAP | Revise pre-trial filings. | 6.10 190.00/hr | 1,159.00 |
| | WBB | Draft memo re: expert testimony admission. | 6.00 95.00/hr | 570.00 |
| | RTH | Continue work on Waddle outline. | 3.70 250.00/hr | 925.00 |
| 6/25/2003 | WBB | Research/finish draft of memo on admissibility of preliminary hearing testimony. | 5.00 95.00/hr | 475.00 |
| | RTH | Continue work on Waddle outline. | 2.30 250.00/hr | 575.00 |
| 6/26/2003 | LAP | Revise pre-trials, review documents received from defendants Waddle, meet with T. Belz and RTH to discuss trial preparation, assemble materials for RTH for trial preparation. | 10.10 190.00/hr | 1,919.00 |
| | WBB | Participate in final preparation conference. | 2.00 95.00/hr | 190.00 |
| | RTH | Trial preparation conference with Tim Belz, Lisa Pake and Will Beckum; review file. | 2.40 250.00/hr | 600.00 |
| 6/27/2003 | LAP | Telephone call to T. Buren, letter to J. Lynch and D. Leyshock, Prepare for trial. | 5.30 190.00/hr | 1,007.00 |
| | WBB | Research Fifth Amendment issue. | 1.50 95.00/hr | 142.50 |
| | RTH | Continue work on Waddle outline. | 2.70 250.00/hr | 675.00 |
| 6/28/2003 | RTH | Continue work on Waddle outline. | 3.20 250.00/hr | 800.00 |
| 6/29/2003 | LAP | Review potential exhibits for trial. | 2.10 190.00/hr | 399.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/30/2003 | LAP | Meet with T. Belz, finalize pre-trials, review new documents from Lynch. | 5.60 190.00/hr | 1,064.00 |
| | RTH | Continue work on Waddle outline. | 1.30 250.00/hr | 325.00 |
| 7/1/2003 | DMR | Shepardize trial brief; file pre-trial compliance in federal court. | 1.60 80.00/hr | 128.00 |
| | LAP | Finalize, file and serve pretrial disclosures, review opposing parties' pretrial disclosures. | 8.40 190.00/hr | 1,596.00 |
| | RTH | Review Ayers deposition. | 2.70 250.00/hr | 675.00 |
| 7/2/2003 | DMR | Prepare witness files for trial; review files. | 5.60 80.00/hr | 448.00 |
| | LAP | Review parties' pre-trials, prepare for telephone hearing, prepare for trial. | 9.50 190.00/hr | 1,805.00 |
| 7/3/2003 | DMR | Prepare witness files for trial. | 4.40 80.00/hr | 352.00 |
| | WBB | Draft adverse inference memo / research. | 5.50 95.00/hr | 522.50 |
| | LAP | Prepare for and participate in motion hearing, work on witness and exhibit issues for trial. | 6.70 190.00/hr | 1,273.00 |
| | RTH | Review McGowan deposition. | 2.00 250.00/hr | 500.00 |
| 7/4/2003 | RTH | Review DFS deposition testimony (Jerrie Jacobs-Kenner; Christine White). | 2.50 250.00/hr | 625.00 |
| 7/5/2003 | RTH | Continue review of DFS deposition testimony; begin review of Parrish deposition testimony. | 1.30 250.00/hr | 325.00 |
| 7/6/2003 | LAP | Work on trial preparation. | 2.00 190.00/hr | 380.00 |
| | RTH | Continue review of Parrish deposition testimony. | 0.60 250.00/hr | 150.00 |
| 7/7/2003 | DMR | Prepare witness files for trial. | 4.80 80.00/hr | 384.00 |
| | WBB | Research/draft motion in limine. | 5.50 95.00/hr | 522.50 |
| | LAP | Prepare for trial, prepare objections to other parties pre-trial disclosures. | 7.40 190.00/hr | 1,406.00 |
| | RTH | Continue review of Parrish testimony. | 4.00 250.00/hr | 1,000.00 |
| 7/8/2003 | DMR | Prepare witness list. | 0.60 80.00/hr | 48.00 |
| | WBB | Research/draft motion in limine. | 7.00 95.00/hr | 665.00 |
| | LAP | Work on examination of C. Ayers, other trial preparations. | 7.90 190.00/hr | 1,501.00 |
| | RTH | Conference on status with Lisa Pake. | 0.20 250.00/hr | 50.00 |
| 7/9/2003 | WBB | Research issue re: motion to exclude evidence and finish motion in limine/adverse inferences. | 7.50 95.00/hr | 712.50 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/9/2003 | LAP | Review motion to exclude preliminary injunction evidence, prepare for trial. | 7.20 190.00/hr | 1,368.00 |
|  | RTH | Continue review of Parrish depositions. | 1.00 250.00/hr | 250.00 |
| 7/10/2003 | WBB | Read defendant's motion to exclude preliminary injunction testimony and research responses to motion; participate in pretrial meeting with Lisa Pake, Tim Belz and Bob Haar. | 4.50 95.00/hr | 427.50 |
|  | LAP | Meet with RTH and T. Belz to prepare for pretrial conference; conference with Will Beckum re research issues; prepare for trial. | 11.40 190.00/hr | 2,166.00 |
|  | RTH | Preparation for and meeting with Tim Belz and Lisa Pake on Heartland trial. | 3.80 250.00/hr | 950.00 |
| 7/11/2003 | DMR | Prepare witness files. | 3.80 80.00/hr | 304.00 |
|  | WBB | Attend pretrial conference. | 1.00 95.00/hr | 95.00 |
|  | LAP | Attend pretrial conference, review Waddle exhibits, defendants' objections and motions in limine, prepare for trial. | 6.30 190.00/hr | 1,197.00 |
|  | RTH | Attend pretrial conference. | 1.00 250.00/hr | 250.00 |
| 7/12/2003 | RTH | Work on Waddle trial outline. | 4.00 250.00/hr | 1,000.00 |
| 7/13/2003 | LAP | Prepare for Trial. | 5.90 190.00/hr | 1,121.00 |
|  | RTH | Work on Waddle trial outline. | 3.10 250.00/hr | 775.00 |
| 7/14/2003 | DMR | Telephone call with clerk regarding courtroom equipment; prepare monthly calendars for exhibits boards; prepare witness files. | 2.50 80.00/hr | 200.00 |
|  | DMR | Prepare chronological lists of plaintiff and defendant trial exhibits. | 6.70 80.00/hr | 536.00 |
|  | LAP | Meet with RTH and T. Belz, prepare for trial. | 9.20 190.00/hr | 1,748.00 |
|  | RTH | Trial planning conference with Tim Belz and Lisa Pake. | 5.30 250.00/hr | 1,325.00 |
| 7/15/2003 | LAP | Prepare for trial. | 7.70 190.00/hr | 1,463.00 |
|  | RTH | Work on witness outlines; trial preparation. | 4.30 250.00/hr | 1,075.00 |
| 7/16/2003 | DMR | Prepare chronology of trial exhibits. | 6.50 80.00/hr | 520.00 |
|  | LAP | Meet with T. Belz and RTH, prepare for trial. | 8.10 190.00/hr | 1,539.00 |
|  | LEC | Received assignment from Bob Haar regarding constitutionality of administrative warrant; read warrant and applicable judicial rule and statute; researched cases regarding elements of valid warrant. | 5.60 90.00/hr | 504.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/16/2003 | RTH | Review 8th Cir.and summary judgment opinions; Doe v. Heck; pretrial conference with Tim Belz, Lisa Pake and Dave Melton; work on Waddle outline. | 9.60<br>250.00/hr | 2,400.00 |
| 7/17/2003 | DMR | Organize files; prepare witness files. | 1.20<br>80.00/hr | 96.00 |
|  | LAP | Prepare for trial. | 9.80<br>190.00/hr | 1,862.00 |
|  | LEC | Draft memo regarding elements of constitutionality valid administrative warrant; conducted supplemental research. | 4.00<br>90.00/hr | 360.00 |
|  | RTH | Pretrial preparation with Tim Belz, Lisa Pake and Dave Melton; revise Waddle outline. | 9.70<br>250.00/hr | 2,425.00 |
|  | SEB | Begin review of student files produced by state. | 1.20<br>165.00/hr | 198.00 |
| 7/18/2003 | DMR | Organize and box up files for trial. | 6.70<br>80.00/hr | 536.00 |
|  | LAP | Telephone call to S. Porter, prepare for trial. | 10.70<br>190.00/hr | 2,033.00 |
|  | RTH | Pretrial preparation with Dave Melton,Tim Belz and Lisa Pake. | 10.40<br>250.00/hr | 2,600.00 |
|  | SEB | Review student files produced by state. | 3.30<br>165.00/hr | 544.50 |
| 7/19/2003 | LAP | Trial Preparation. | 4.70<br>190.00/hr | 893.00 |
|  | DMR | Pick up trial boxes at the office. | 1.50<br>80.00/hr | 120.00 |
|  | RTH | Trial preparation. | 12.10<br>250.00/hr | 3,025.00 |
|  | SEB | Review student files produced by state. | 2.50<br>165.00/hr | 412.50 |
| 7/20/2003 | LAP | Trial preparation, trip to Hannibal, meet with T. Belz, D. Melton, R. Haar. | 15.50<br>190.00/hr | 2,945.00 |
|  | DMR | Drive trial boxes to Hannibal, Missouri. | 6.50<br>80.00/hr | 520.00 |
|  | RTH | Trial preparation and travel to Hannibal; meetings with co-counsel. | 13.60<br>250.00/hr | 3,400.00 |
| 7/21/2003 | LAP | First day of trial, call witnesses. | 14.80<br>190.00/hr | 2,812.00 |
|  | RTH | Preparation for day one of trial; day one of trial; prepare for day two. | 16.50<br>250.00/hr | 4,125.00 |
| 7/22/2003 | LAP | Second day of trial, call witnesses. | 15.30<br>190.00/hr | 2,907.00 |
|  | RTH | Preparation for day two of trial; day two of trial; preparation for day three. | 16.50<br>250.00/hr | 4,125.00 |
| 7/23/2003 | LAP | Third day of trial, prepare Ayers examination. | 14.20<br>190.00/hr | 2,698.00 |
|  | RTH | Prepare for day three of trial; participate in day three; begin preparation of Parrish direct examination. | 15.50<br>250.00/hr | 3,875.00 |
| 7/24/2003 | LAP | Fourth day of trial. | 13.10<br>190.00/hr | 2,489.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/24/2003 | RTH | Prepare for day four of trial; participate in day four; conference with co-counsel on day five testimony; return to St. Louis. | 15.70 250.00/hr | 3,925.00 |
| 7/25/2003 | LAP | Fifth day of trial, return to St. Louis | 6.00 190.00/hr | 1,140.00 |
| | RTH | Conference with Lisa Pake on day five testimony. | 0.10 250.00/hr | 25.00 |
| 7/26/2003 | RTH | Work on outline of Parrish direct examination. | 3.20 250.00/hr | 800.00 |
| 7/27/2003 | LAP | Meeting with RTH and T. Belz and D. Melton re: trial preparation, organize trial materials. | 7.30 190.00/hr | 1,387.00 |
| | RTH | Continue review of Parrish outline and review Parrish prior testimony; meet with co-counsel. | 8.00 250.00/hr | 2,000.00 |
| 7/28/2003 | LAP | Prepare for trial. | 8.90 190.00/hr | 1,691.00 |
| | RTH | Continue work on Parrish outline; review prior testimony; trial preparation. | 9.90 250.00/hr | 2,475.00 |
| 7/29/2003 | LAP | Prepare for trial, travel back to Hannibal. | 12.10 190.00/hr | 2,299.00 |
| | RTH | Work on Parrish outline; travel to Hannibal; meet with co-counsel and trial preparation. | 9.90 250.00/hr | 2,475.00 |
| 7/30/2003 | LAP | Trial. | 13.40 190.00/hr | 2,546.00 |
| | RTH | Preparation for day six; day six of trial; prepare for day seven. | 15.30 250.00/hr | 3,825.00 |
| 7/31/2003 | LAP | Trial. | 14.20 190.00/hr | 2,698.00 |
| | RTH | Prepare for day seven of trial; participate in day seven; prepare for day eight. | 12.50 250.00/hr | 3,125.00 |
| 8/1/2003 | LAP | Trial; return to St. Louis. | 12.60 190.00/hr | 2,394.00 |
| | RTH | Preparation for and participate in day 8 of trial; return to St. Louis. | 13.00 250.00/hr | 3,250.00 |
| 8/3/2003 | RTH | Review appeal pleadings. | 0.10 250.00/hr | 25.00 |
| 8/4/2003 | LAP | Prepare for trial. | 2.50 190.00/hr | 475.00 |
| | LEC | Received research assignment regarding 1983 exception for judicial officers; research statutory annotations and federal case law regarding provisions applicability to juvenile officers. | 5.80 90.00/hr | 522.00 |
| 8/5/2003 | LAP | Work on deposition excerpts, prepare for trial. | 7.50 190.00/hr | 1,425.00 |
| | LEC | Continued research regarding cases interpreting 1983 judicial officer exception; organize research; begin drafting memo. | 7.10 90.00/hr | 639.00 |
| 8/6/2003 | LAP | Prepare for trial, review legal issues re: 1983 claim, prepare for witnesses; review witness list, meet with T. Belz and R. Haar. | 8.20 190.00/hr | 1,558.00 |
| | LEC | Revised memo after meeting with Lisa Pake to include new analogous case; clarify several points. | 2.90 90.00/hr | 261.00 |
| | DMR | Prepare monthly calendars with text as exhibits; add articles to newspaper binder. | 5.40 80.00/hr | 432.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/6/2003 | RTH | Begin trial preparation for resumption of trial; meeting with Lisa Pake and Tim Belz. | 1.90 250.00/hr | 475.00 |
| 8/7/2003 | LAP | Review letter from Lynch, telephone calls to T. Belz and D. Melton, prepare for trial. | 6.80 190.00/hr | 1,292.00 |
| | LEC | Final edits to Section 1983 memo pursuant to discussion with Lisa Pake. | 1.80 90.00/hr | 162.00 |
| | DMR | Organize incident reports. | 2.80 80.00/hr | 224.00 |
| 8/8/2003 | LAP | Review legal research, prepare for trial, review witness list. | 7.70 190.00/hr | 1,463.00 |
| | DMR | Finalize calendars. | 0.60 80.00/hr | 48.00 |
| | RTH | Prepare for resumption of trial and specifically for Judge Steele. | 5.00 250.00/hr | 1,250.00 |
| 8/9/2003 | LAP | Meet with Heartland witness. | 8.60 190.00/hr | 1,634.00 |
| | RTH | Prepare for cross-examination of Judge Steele. | 11.50 250.00/hr | 2,875.00 |
| | SEB | Research on judicial immunity. | 2.90 165.00/hr | 478.50 |
| 8/10/2003 | LAP | Research business records issue, return to Hannibal, prepare for trial. | 12.30 190.00/hr | 2,337.00 |
| | RTH | Prepare for Steele cross-examination; travel to Hannibal; meet with other counsel and prepare for day 9 of trial. | 14.60 250.00/hr | 3,650.00 |
| 8/11/2003 | LAP | Trial | 13.70 190.00/hr | 2,603.00 |
| | RTH | Prepare for and participate in day 9 of trial; review prior testimony of Charles Sharpe; prepare for day 10. | 14.00 250.00/hr | 3,500.00 |
| 8/12/2003 | LAP | Trial | 14.50 190.00/hr | 2,755.00 |
| | RTH | Prepare for and participate in day 10 of trial; prepare for day eleven. | 14.40 250.00/hr | 3,600.00 |
| 8/13/2003 | LAP | Trial | 14.90 190.00/hr | 2,831.00 |
| | RTH | Prepare for and participate in day 11; prepare for day 12 of trial. | 12.20 250.00/hr | 3,050.00 |
| 8/14/2003 | LAP | Trial, return to St. Louis. | 12.50 190.00/hr | 2,375.00 |
| | RTH | Prepare for and participate in day 12 of trial; return to St. Louis. | 12.20 250.00/hr | 3,050.00 |
| 8/15/2003 | DMR | Retrieve trial boxes from Hannibal, Missouri. | 7.70 80.00/hr | 616.00 |
| | RTH | Review file regarding continuation of trial. | 0.30 250.00/hr | 75.00 |
| | LAP | Organize files from trial, order transcript, telephone call to T. Belz. | 5.20 190.00/hr | 988.00 |
| 8/18/2003 | LAP | Emails re: trial notes, organize witness files, talk to Dawn re: summary of incident report. | 3.90 190.00/hr | 741.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/19/2003 | LAP | Emails with T. Belz; research motion to exclude post-October 30 evidence. | 6.90<br>190.00/hr | 1,311.00 |
| 8/20/2003 | RTH | Preparation for and meeting with Tim Belz and Lisa Pake on resumption of trial and research issues. | 3.10<br>250.00/hr | 775.00 |
| | LAP | Telephone calls with Al Johnson, T. Belz; Conference with RTH, T. Belz re: trial preparation, research. | 7.60<br>190.00/hr | 1,444.00 |
| 8/21/2003 | WBB | Research use of expert's deposition at trial issue. | 1.00<br>95.00/hr | 95.00 |
| | LAP | Review draft parent letter, review trial issues, research injunction elements, review witness materials. | 4.40<br>190.00/hr | 836.00 |
| 8/22/2003 | RTH | Telephone conference with Tim Belz; brief conference with Lisa Pake. | 0.20<br>250.00/hr | 50.00 |
| | LAP | Research; e-mails re: witnesses; Telephone call to court reporter transcripts. | 3.60<br>190.00/hr | 684.00 |
| 8/25/2003 | LAP | Research; organize witness folders and exhibits; draft memo to court re: injunction issues; review Leyshock's witness list. | 3.90<br>190.00/hr | 741.00 |
| 8/26/2003 | RTH | Review correspondence on witnesses; conference with Lisa Pake. | 0.40<br>250.00/hr | 100.00 |
| | LAP | Telephone call from Rauschenbach re: witness list, Conference with co-counsel; research and draft memo. | 6.30<br>190.00/hr | 1,197.00 |
| 8/27/2003 | DMR | Prepare chronological chart of incident reports. | 4.60<br>80.00/hr | 368.00 |
| | LAP | Telephone call to P. Dunne; set up meeting with co-counsel; draft memo. | 5.40<br>190.00/hr | 1,026.00 |
| 8/28/2003 | DMR | Prepare chronology chart of incident reports. | 0.80<br>80.00/hr | 64.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 3.00<br>95.00/hr | 285.00 |
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 7.80<br>190.00/hr | 1,482.00 |
| 8/29/2003 | DMR | Prepare chronological chart of incident reports. | 2.30<br>80.00/hr | 184.00 |
| | RTH | Meeting with Lisa Pake, Al Johnson and Tim Belz to plan for resumption of trial and division of witnesses. | 2.20<br>250.00/hr | 550.00 |
| | WBB | Research experts witness/use of deposition at trial issue. | 4.40<br>95.00/hr | 418.00 |
| | LAP | Work on evidentiary memo; meet with RTH, T. Belz and Al Johnson, assemble witness materials. | 5.20<br>190.00/hr | 988.00 |
| 9/2/2003 | DMR | Prepare chronology of incident reports. | 5.10<br>80.00/hr | 408.00 |
| | LAP | Work on outline for Sue Behrens cross-examination, prepare for other witnesses. | 4.80<br>190.00/hr | 912.00 |
| 9/3/2003 | DMR | Prepare chronology of incident reports. | 2.70<br>80.00/hr | 216.00 |
| | WBB | Research regarding expert witness deposition admissibility. | 0.50<br>95.00/hr | 47.50 |
| 9/4/2003 | DMR | Proof chronology of incident reports; update news article binder. | 1.90<br>80.00/hr | 152.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/4/2003 | LAP | Prepare for trial, prepare Cindy Ayers cross examination. | 5.50 190.00/hr | 1,045.00 |
| 9/5/2003 | DMR | Update news article binder; additional incident reports to chronology. | 3.20 80.00/hr | 256.00 |
| | LAP | Prepare for trial. | 1.80 190.00/hr | 342.00 |
| | RTH | Review file. | 0.10 250.00/hr | 25.00 |
| 9/6/2003 | RTH | Review file and work on outline of Charles Sharp's testimony. | 2.50 250.00/hr | 625.00 |
| 9/7/2003 | RTH | Review notes on Waddle testimony; work on cross-examination notes. | 4.00 250.00/hr | 1,000.00 |
| 9/8/2003 | DMR | Prepare chronology of incident reports. | 0.80 80.00/hr | 64.00 |
| | LAP | Prepare for trial, prepare to meet with co-counsel, research and draft memo on evidentiary issues. | 6.50 190.00/hr | 1,235.00 |
| | RTH | Review Waddle testimony and work on cross. | 3.10 250.00/hr | 775.00 |
| 9/9/2003 | DMR | Prepare chronology of additional incident reports; calculate the number of bruising incidents. | 5.00 80.00/hr | 400.00 |
| | LAP | Meet with RTH and T. Belz and A. Johnson, revise memo on evidentiary issue. | 5.40 190.00/hr | 1,026.00 |
| | RTH | Continue trial preparation; work on Sharpe and Waddle examinations; meeting with other co-counsel regarding trial preparation; telephone conversation with Dave Melton. | 7.90 250.00/hr | 1,975.00 |
| | WBB | Discuss expert deposition (Kliman) issue with Lisa. | 0.40 95.00/hr | 38.00 |
| 9/10/2003 | ▉▉▉▉ | ▉▉▉▉▉▉▉▉▉▉▉▉ | 0.20 80.00/hr | 16.00 |
| | LAP | Prepare for trial. | 4.70 190.00/hr | 893.00 |
| | RTH | Begin review of Ayer's testimony and prepare Grimm cross. | 2.60 250.00/hr | 650.00 |
| 9/11/2003 | DMR | Modify incident reports. | 0.70 80.00/hr | 56.00 |
| | LAP | Work on witness examinations, organizing files for trial. | 7.20 190.00/hr | 1,368.00 |
| | RTH | Continue work on Grimm outline. | 6.10 250.00/hr | 1,525.00 |
| 9/12/2003 | LAP | Prepare for trial. | 6.10 190.00/hr | 1,159.00 |
| | RTH | Continue work on outline of Charles Sharpe testimony. | 0.40 250.00/hr | 100.00 |
| 9/13/2003 | LAP | Meet with RTH, T. Belz, C. Sharp and L. Sharp to prepare for trial. | 3.70 190.00/hr | 703.00 |
| | RTH | Meeting with Charles Sharpe, Laurie Sharpe, Tim Belz and Lisa Pake; prepare for trial. | 8.90 250.00/hr | 2,225.00 |
| 9/14/2003 | LAP | Travel to Hannibal, prepare for trial. | 5.50 190.00/hr | 1,045.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/14/2003 | RTH | Travel to Hannibal; meet with co-counsel; prepare for day 14 of trial. | 9.60<br>250.00/hr | 2,400.00 |
| 9/15/2003 | LAP | Heartland Trial. | 14.80<br>190.00/hr | 2,812.00 |
| | RTH | Participate in day 14 of trial; prepare for day 15. | 15.80<br>250.00/hr | 3,950.00 |
| 9/16/2003 | LAP | Heartland Trial. | 15.80<br>190.00/hr | 3,002.00 |
| | RTH | Participate in day 15 of trial; prepare for day 16. | 17.50<br>250.00/hr | 4,375.00 |
| 9/17/2003 | LAP | Heartland Trial. | 11.00<br>190.00/hr | 2,090.00 |
| | RTH | Prepare for and participate in day 16 of trial. | 11.50<br>250.00/hr | 2,875.00 |
| 9/18/2003 | LAP | Return from Hannibal. | 1.50<br>190.00/hr | 285.00 |
| | RTH | Return to St. Louis; review file. | 2.60<br>250.00/hr | 650.00 |
| 9/19/2003 | LAP | Organize Files. | 0.90<br>190.00/hr | 171.00 |
| | RTH | Review file. | 0.20<br>250.00/hr | 50.00 |
| 9/22/2003 | RTH | Telephone conference with Tim Belz. | 0.10<br>250.00/hr | 25.00 |
| 9/30/2003 | LAP | Assemble additional trial exhibits for submission to court; revise deposition excerpts and preliminary injunction excerpts. | 2.90<br>190.00/hr | 551.00 |
| 10/1/2003 | LAP | Work on post-trial submissions, motion hearing. | 1.00<br>190.00/hr | 190.00 |
| 10/2/2003 | LAP | Work on preparing exhibits for submission. | 0.30<br>190.00/hr | 57.00 |
| 10/3/2003 | LAP | Respond to L. Sharpe with comments in incident report forms; meet with Tim to review deposition excerpts, drop off exhibits. | 1.30<br>190.00/hr | 247.00 |
| 10/6/2003 | LAP | Work on submission of excerpts of prior testimonies, motion in support thereof. | 3.90<br>190.00/hr | 741.00 |
| | DMR | Retrieve original photographs for the Attorney General's office. | 1.00<br>80.00/hr | 80.00 |
| 10/7/2003 | LAP | Finalize deposition excerpts, exhibits, motion in support, and file with court. | 2.50<br>190.00/hr | 475.00 |
| | DMR | File post-trial motion with Judge Webber. | 0.30<br>80.00/hr | 24.00 |
| 10/8/2003 | LAP | Review D's submissions, talk to J Lynch about extending time to respond; telephone conference with T. Belz. | 0.80<br>190.00/hr | 152.00 |
| 10/9/2003 | LAP | Draft motion for extension; telephone conference with P. Rauschenbach. | 0.30<br>190.00/hr | 57.00 |
| 10/10/2003 | LAP | File motion for extension, telephone call from P. Rauschebach. | 0.20<br>190.00/hr | 38.00 |
| 10/21/2003 | LAP | Draft response to Waddle exhibit submission. | 0.80<br>190.00/hr | 152.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/22/2003 LAP | Work on counter designations. | 0.50<br>190.00/hr | 95.00 |
| 10/23/2003 LAP | Work on counter designations, objections to exhibits. | 4.00<br>190.00/hr | 760.00 |
| 10/24/2003 LAP | Draft responses and objections to Waddle's post-trial submissions. | 5.30<br>190.00/hr | 1,007.00 |
| 10/27/2003 LAP | Work on post-trial response to exhibit submissions. | 2.80<br>190.00/hr | 532.00 |
| 10/28/2003 LAP | Work on post trial objections. | 1.10<br>190.00/hr | 209.00 |
| 10/29/2003 LAP | Telephone call from D. Leyshock; review issues for post-trial response. | 0.70<br>190.00/hr | 133.00 |
| 10/30/2003 LAP | Telephone conference with T. Belz, make revisions to post trial submissions, counter designations. | 5.90<br>190.00/hr | 1,121.00 |
| 10/31/2003 LAP | Conference with RTH, revise post-trial objections to exhibits, file with court, review filings of opposing parties. | 5.20<br>190.00/hr | 988.00 |
| 11/5/2003 LAP | Prepare for hearing, work on draft findings of fact and conclusion of law. | 3.90<br>190.00/hr | 741.00 |
| 11/6/2003 LAP | Prepare for hearing on trial evidence; attend hearing before judge Webber, conference with Tim Belz. | 6.40<br>190.00/hr | 1,216.00 |
| 11/10/2003 LAP | Circulate redacted exhibits to opposing counsel. | 0.50<br>190.00/hr | 95.00 |
| 11/11/2003 LAP | Draft and revise post-trial findings of fact. | 4.20<br>190.00/hr | 798.00 |
| 11/12/2003 LAP | Revise post trial findings of fact. | 4.80<br>190.00/hr | 912.00 |
| 11/13/2003 LAP | File redacted exhibits with court. | 0.30<br>190.00/hr | 57.00 |
| 11/14/2003 LAP | Revise post-trial findings of fact. | 5.90<br>190.00/hr | 1,121.00 |
| 11/18/2003 LAP | Organize documents from post-trial briefing. | 1.00<br>190.00/hr | 190.00 |
| 11/20/2003 LAP | Review J Webber's opinion on admission of testimony. | 0.70<br>190.00/hr | 133.00 |
| 11/23/2003 RTH | Review court order. | 0.10<br>250.00/hr | 25.00 |
| 12/4/2003 LAP | Obtain information for court reporter for transcripts, work on proposed findings of fact. | 4.80<br>190.00/hr | 912.00 |
| 12/12/2003 DMR | Pick up trial transcript in federal court. | 0.40<br>80.00/hr | 32.00 |
| LAP | Work on proposed findings of fact, begin review of transcripts. | 4.30<br>190.00/hr | 817.00 |
| 12/14/2003 RTH | Review materials on DFS litigation from Al Johnson. | 0.90<br>250.00/hr | 225.00 |
| 12/15/2003 LAP | Review transcripts. | 0.60<br>190.00/hr | 114.00 |
| 12/16/2003 LAP | Incorporate testimony into proposed findings of fact. | 5.90<br>190.00/hr | 1,121.00 |

Heartland Christian Academy

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/17/2003 | LAP | Review trial transcripts. | 7.20<br>190.00/hr | 1,368.00 |
|  | WBB | Research re effect of false testimony on issue of credibility of remaining testimony. | 3.20<br>95.00/hr | 304.00 |
| 12/19/2003 | LAP | Telephone call from P. Rauschenbach, telephone call to T. Belz, review transcripts. | 4.10<br>190.00/hr | 779.00 |
|  | WBB | Research re effect of inconsistent testimony on cridibility of all testimony. | 1.30<br>95.00/hr | 123.50 |
| 12/22/2003 | WBB | Research re adverse influence for not calling witness. | 4.50<br>95.00/hr | 427.50 |
|  | LAP | Review trial transcript. | 6.50<br>190.00/hr | 1,235.00 |
| 12/23/2003 | LAP | Review transcript. | 1.70<br>190.00/hr | 323.00 |
| 12/24/2003 | WBB | Research re adverse inference for not calling witness. | 2.50<br>95.00/hr | 237.50 |
| 12/29/2003 | WBB | Research re adverse inference. | 1.70<br>95.00/hr | 161.50 |
| 12/30/2003 | LAP | Review trial transcripts. | 5.30<br>190.00/hr | 1,007.00 |
| 12/31/2003 | LAP | Pick up remaining transcripts, review transcripts. | 2.30<br>190.00/hr | 437.00 |
| 1/2/2004 | LAP | Review trial transcripts. | 5.10<br>190.00/hr | 969.00 |
| 1/5/2004 | LAP | Review trial transcripts. | 2.90<br>190.00/hr | 551.00 |
| 1/7/2004 | LAP | Review trial transcripts. | 4.90<br>190.00/hr | 931.00 |
| 1/8/2004 | LAP | Review trial transcripts, review Cole County order, telephone call to T. Belz. | 4.70<br>190.00/hr | 893.00 |
| 1/9/2004 | RTH | Conference with Lisa Pake on status and implications of Cole County ruling. | 0.20<br>250.00/hr | 50.00 |
|  | LAP | Draft pleadings submitting Cole County order, review transcripts. | 6.40<br>190.00/hr | 1,216.00 |
| 1/11/2004 | RTH | Review Cole County opinion. | 0.40<br>250.00/hr | 100.00 |
| 1/12/2004 | LAP | Telephone conference with T. Belz; review trial transcripts. | 5.10<br>190.00/hr | 969.00 |
| 1/13/2004 | LAP | Telephone calls with T. Belz, revise submission ex. w-186, review defendant's submission on ex. w-168, review transcripts. | 3.00<br>190.00/hr | 570.00 |
| 1/20/2004 | LAP | Work on proposed findings of fact. | 2.70<br>190.00/hr | 513.00 |
| 1/23/2004 | LAP | Work on findings of fact. | 1.50<br>190.00/hr | 285.00 |
| 1/26/2004 | LAP | Work on transcript summaries. | 6.50<br>190.00/hr | 1,235.00 |
| 1/27/2004 | LAP | Work on findings of fact. | 3.00<br>190.00/hr | 570.00 |

| | | | Hrs/ Rate | Amount |
|---|---|---|---|---|
| 1/ 28/ 2004 | LAP | Revise findings of fact. | 8.30<br>190.00/ hr | 1,577.00 |
| 1/ ██ | | ███████████████████████████ | 5.20<br>190.00/ hr | 988.00 |
| 1/ 30/ 2004 | RTH | Telephone conference with Al Johnson. | 0.20<br>250.00/ hr | 50.00 |
| | LAP | Work on findings of fact. | 6.70<br>190.00/ hr | 1,273.00 |
| 2/ 1/ 2004 | LAP | Work on proposed findings. | 3.90<br>190.00/ hr | 741.00 |
| 2/ 2/ 2004 | LAP | Work on proposed findings. | 6.00<br>190.00/ hr | 1,140.00 |
| 2/ 3/ 2004 | LAP | Revise proposed findings. | 3.60<br>190.00/ hr | 684.00 |
| 2/ 4/ 2004 | LAP | Revise proposed findings; telephone call to opposing counsel regarding unsealing of transcript. | 9.80<br>190.00/ hr | 1,862.00 |
| 2/ 5/ 2004 | LAP | Revise proposed findings and conclusions. | 7.40<br>190.00/ hr | 1,406.00 |
| 2/ 6/ 2004 | LAP | Telephone conference with opposing counsel, revise findings. | 4.50<br>190.00/ hr | 855.00 |
| 2/ 7/ 2004 | LAP | Work on proposed findings. | 3.10<br>190.00/ hr | 589.00 |
| 2/ 9/ 2004 | LAP | Revise proposed findings. | 6.60<br>190.00/ hr | 1,254.00 |
| 2/ 10/ 2004 | LAP | Work on proposed findings. | 3.10<br>190.00/ hr | 589.00 |
| 2/ 11/ 2004 | LAP | Telephone call from T. Belz, draft motion to unseal, review issues regarding request for injunctive relief. | 2.70<br>190.00/ hr | 513.00 |
| 2/ 12/ 2004 | DMR | Cite check proposed findings of fact. | 2.40<br>80.00/ hr | 192.00 |
| 2/ 15/ 2004 | RTH | Review email from Tim Belz; review file. | 0.20<br>250.00/ hr | 50.00 |
| 2/ 16/ 2004 | DMR | Work on citte checking proposed findings of fact. | 3.00<br>80.00/ hr | 240.00 |
| | LAP | Telephone calls to other counsel re motion to unseal; work on proposed findings. | 2.30<br>190.00/ hr | 437.00 |
| 2/ 17/ 2004 | DMR | Cite check proposed findings of fact. | 1.90<br>80.00/ hr | 152.00 |
| | LAP | Telephone call to P. Rauschenbach, work on findings. | 3.10<br>190.00/ hr | 589.00 |
| 2/ 18/ 2004 | DMR | Cite check proposed findings of fact. | 4.40<br>80.00/ hr | 352.00 |
| | RTH | Review proposed findings of fact. | 1.00<br>250.00/ hr | 250.00 |
| 2/ 19/ 2004 | DMR | Work on cite checking proposed findings of fact. | 2.10<br>80.00/ hr | 168.00 |
| | RTH | Telephone conference with Lisa Pake; continue review of proposed findings of fact. | 0.30<br>250.00/ hr | 75.00 |

Heartland Christian Academy

| | | | Hrs/ Rate | Amount |
|---|---|---|---|---|
| 2/ 19/ 2004 | LAP | Telephone calls to T. Belz, P. Rauschenbach; work on findings. | 0.50<br>190.00/ hr | 95.00 |
| 2/ 20/ 2004 | DMR | Work on cite checking proposed findings of fact. | 3.30<br>80.00/ hr | 264.00 |
| | RTH | Continue review of proposed findings of fact. | 1.00<br>250.00/ hr | 250.00 |
| | LAP | Telephone calls with P. Rauschenbach re extension; motion to counsel; telephonc call to T. Belz; make corrections to proposed findings. | 2.60<br>190.00/ hr | 494.00 |
| 2/ 22/ 2004 | RTH | Review correspondence. | 0.10<br>250.00/ hr | 25.00 |
| 2/ 23/ 2004 | DMR | Work on cite checking proposed findings of fact. | 2.30<br>80.00/ hr | 184.00 |
| | LAP | Telephone call to P. Rauschenbach; revise proposed findings. | 4.50<br>190.00/ hr | 855.00 |
| 2/ 24/ 2004 | DMR | Work on cite checking proposed findings of fact. | 4.40<br>80.00/ hr | 352.00 |
| | RTH | Conference with Tim Belz and Lisa Pake on brief. | 1.10<br>250.00/ hr | 275.00 |
| | LAP | Meeting with T. Belz and RTH; revise proposed findings. | 4.20<br>190.00/ hr | 798.00 |
| 2/ 25/ 2004 | DMR | Work on cite checking proposed findings of fact. | 4.80<br>80.00/ hr | 384.00 |
| | LAP | File motion to unseal transcript. | 0.30<br>190.00/ hr | 57.00 |
| 3/ 2/ 2004 | RTH | Telephone conference with Tim Belz. | 0.10<br>250.00/ hr | 25.00 |
| 3/ 5/ 2004 | LAP | Review T. Belz's draft brief. | 1.40<br>190.00/ hr | 266.00 |
| 3/ 12/ 2004 | LAP | Telephone call from T. Belz. | 0.30<br>190.00/ hr | 57.00 |
| 3/ 17/ 2004 | RTH | Review Tim Belz draft of memorandum. | 1.80<br>250.00/ hr | 450.00 |
| | LAP | Review T. Belz's draft of post- trial brief. | 1.40<br>190.00/ hr | 266.00 |
| 3/ 18/ 2004 | RTH | Review Tim Belz draft; conference with Tim Belz, Dave Melton (by phone) and Lisa Pake on draft. | 3.10<br>250.00/ hr | 775.00 |
| | LAP | Review brief; meet with T. Belz, RTH and Dave Melton to discuss brief; review Josh Eads decision. | 4.50<br>190.00/ hr | 855.00 |
| 3/ 19/ 2004 | LAP | Review proposed findings of fact. | 1.60<br>190.00/ hr | 304.00 |
| 3/ 21/ 2004 | RTH | Continue review of proposed findings of fact and conclusions of law. | 1.10<br>250.00/ hr | 275.00 |
| 3/ 22/ 2004 | RTH | Continue review of proposed findings of fact and conclusions of law. | 2.40<br>250.00/ hr | 600.00 |
| 3/ 23/ 2004 | RTH | Continue review of proposed findings of fact and conclusions of law. | 3.90<br>250.00/ hr | 975.00 |

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 3/24/2004 | RTH | Preparation for and meeting with Lisa Pake, Tim Belz and Dave Melton (by telephone) on proposed findings of fact and conclusions of law. | 7.60<br>250.00/hr | 1,900.00 |
| | LAP | Review and revise draft of trial brief; meet with Tim Belz and Bob Haar; telephone conference with D. Melton to review brief. | 9.70<br>190.00/hr | 1,843.00 |
| 3/25/2004 | LAP | Revise trial brief and findings of fact. | 7.70<br>190.00/hr | 1,463.00 |
| 3/26/2004 | LAP | Revise proposed findings. | 5.80<br>190.00/hr | 1,102.00 |
| 3/27/2004 | RTH | Review revised memorandum. | 2.80<br>250.00/hr | 700.00 |
| | LAP | Revise trial brief. | 0.70<br>190.00/hr | 133.00 |
| 3/29/2004 | RTH | Meeting with Tim Belz and Lisa Pake on legal memorandum. | 3.30<br>250.00/hr | 825.00 |
| | DMR | Telephone calls with clerk and Judge Webber's Clerk and review local rules re filing requirements. | 0.40<br>80.00/hr | 32.00 |
| | LAP | Meeting with T. Belz to review proposed findings of fact. | 3.40<br>190.00/hr | 646.00 |
| 3/30/2004 | RTH | Review and revise most recent version of legal memorandum. | 1.20<br>250.00/hr | 300.00 |
| | LAP | Revise proposed findings. | 2.90<br>190.00/hr | 551.00 |
| 3/31/2004 | RTH | Review and revise draft of legal memorandum; conference with Lisa Pake. | 3.40<br>250.00/hr | 850.00 |
| | LAP | Complete and file post-trial pleadings. | 11.60<br>190.00/hr | 2,204.00 |
| 4/1/2004 | DMR | Courtesy copy to Judge Webber. | 0.20<br>80.00/hr | 16.00 |
| | LAP | Review filings of other parties, get courtesy copies to J. Webber. | 1.50<br>190.00/hr | 285.00 |
| 4/2/2004 | LAP | Review Parrish and Ayers filings. | 1.20<br>190.00/hr | 228.00 |

For professional services rendered     3012.90    $562,564.50

*2904.1*    *$543,832.50*

Additional Charges :

| Date | | Description | Qty/Price | Amount |
|------|---|-------------|-----------|--------|
| 11/20/2001 | LAP | Outside copying expense (copy of expedited transcript of except of preliminary injunction). | 1<br>10.50 | 10.50 |
| 11/26/2001 | PW | Postage (3 deposition notices to circuit clerk) | 1<br>1.26 | 1.26 |
| 11/27/2001 | LAP | Expedited Transcript of Excerpts of the Preliminary Injunction (testimony of Waddle and Ayers). | 1<br>948.00 | 948.00 |
| | LAP | Long distance charges (10/12/01-11/11/01). | 1<br>0.30 | 0.30 |
| 11/30/2001 | RTH | Research - copies of cases, etc. | 369<br>0.15 | 55.35 |